1

United States District Court
Southern District of Texas
FILED

AUG 1 3 2001

Michael N. Milby
Clerk of Court

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
BROWNSVILLE DIVISION

3:10 cg&
C

| | | |
|---|---|---|
| VALLEY ICE & FUEL CO., INC. | § | |
| Plaintiff, | § | |
| | § | |
| VS | § | CIVIL ACTION NO. ___ |
| | § | |
| F/V 15 DE OCTUBRE I,F/V ESPERANZA V, | § | **B-01-139** |
| F/V CAMARONES DEL GOLFO XII, | § | |
| F/V ROJIMAR I, F/V ROJIMAR II | § | |
| F/V NELIDA DELIA, F/V DON BACHO, | § | |
| F/V ESPERANZA III, F/V LAGUNA DE | § | |
| PANLAO IX, F/V SAN ANTONIO II, | § | |
| F/V TRITON IV, F/V TRITON I, | § | |
| F/V DON CEFE, F/V ASTURIANO, | § | |
| F/V MECOACAN II, F/V PONY CHIEF, | § | |
| F/V ALHAMBRA II, F/V MOJAVE CHIEF, | § | |
| F/V DON JUAN, F/V ANDRES GARCIA, | § | |
| F/V KULKULKAN XIV, F/V TAURO, | § | |
| F/V MARQUEZ VI, their engines, | § | |
| tackle, apparel and furniture, | § | |
| **IN REM,** Defendants | § | |

PLAINTIFF'S ORIGINAL COMPLAINT

TO THE HONORABLE JUDGE OF SAID COURT:

COMES NOW VALLEY ICE & FUEL CO., INC., Plaintiff herein, complaining of the Fishing Vessels F/V 15 DE OCTUBRE I, F/V ESPERANZA V, F/V CAMARONES DEL GOLFO XII, F/V ROJIMAR I, F/V ROJIMAR II, F/V NELIDA DELIA, F/V DON BACHO, F/V ESPERANZA III, F/V LAGUNA DE PANLAO IX, F/V SAN ANTONIO II, F/V TRITON IV, F/V TRITON I, F/V DON CEFE, F/V ASTURIANO, F/V MECOACAN II, F/V PONY CHIEF, F/V ALHAMBRA II, F/V MOJAVE CHIEF, F/V DON JUAN, F/V ANDRES GARCIA, F/V KULKULKAN XIV, F/V TAURO, F/V MARQUEZ VI, their engines, nets, tackle, apparel, and furniture, **in rem**, Defendants herein, and for cause of action would respectfully show unto the Court the following:

I.

## PARTIES

1)    Plaintiff is a Texas corporation having its principal place of business in Cameron County, Texas.

2)    The in rem Defendants are Mexican shrimp trawlers which are registered under the laws of Mexico, and may be served with process by serving the vessels as they may appear in Port Isabel, Texas; Brownsville, Texas, or anywhere within the jurisdiction of the Southern District of Texas.

II.

## JURISDICTION AND VENUE

3)    This is a case involving the admiralty and maritime jurisdiction of this Court as more fully appears hereafter, and Plaintiff's claim is in admiralty and maritime within the meaning of Rule 9(h) and Supplemental Rules B and C of the Federal Rules Of Civil Procedure.  This Court has subject matter jurisdiction under 46 U.S.C. § 31342 AND 29 U.S.C. § 1333.  The defendant vessels are or will be during the pendency of this process within this district and within the jurisdiction of this Court.

III.

## FACTS OF THE CASE

4)    Plaintiff, VALLEY ICE & FUEL CO., INC. is a corporation which is engaged in the sale of diesel fuel and petroleum products and supplies to shrimp trawlers.

5)    Beginning on or about September 8, 1999 and again on October 28,1999, Plaintiff, at the instance and request by the owner/master of the F/V 15 DE OCTUBRE I, Plaintiff furnished diesel

fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $11,377.73, including interest through August 1, 2001, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT A and made a part hereof for all purposes.

6)   Beginning on or about November 8, 1999 and again on December 14,1999, Plaintiff, at the instance and request by the owner/master of the F/V ESPERANZA V, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $18,679.15, including interest through August 1, 2001, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT B and made a part hereof for all purposes.

7)   On or about November 8, 1999, Plaintiff, at the instance and request by the owner/master of the F/V CAMARONES DEL GOLFO XII, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $8,013.63, including interest through August 1, 2001, remains due and owing to Plaintiff

and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT C and made a part hereof for all purposes.

8)    Beginning on or about January 15, 1999 and continuing thru March 11,1999, Plaintiff, at the instance and request by the owner/master of the F/V ROJIMAR I, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $12,392.66, including interest through August 1, 2001, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT D and made a part hereof for all purposes.

9)    Beginning on or about April 28, 1999 and continuing thru April 29,1999, Plaintiff, at the instance and request by the owner/master of the F/V ROJIMAR II, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $8,983.33, including interest through August 1, 2001, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT E and made a part hereof for all purposes.

10)    On or about October 7, 2000, Plaintiff, at the instance and request by the owner/master of the F/V NELIDA DELIA, Plaintiff

furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $8,850.03, including interest through August 1, 2001, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT F and made a part hereof for all purposes.

11)   Beginning on or about March 13, 2000 and continuing thru September 23, 2000, Plaintiff, at the instance and request by the owner/master of the F/V DON BACHO, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $22,248.08, including interest through August 1, 2001, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT G and made a part hereof for all purposes.

12)   On or about December 18, 2000, Plaintiff, at the instance and request by the owner/master of the F/V ESPERANZA III, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $13,254.46, including interest through

August 1, 2001, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT H and made a part hereof for all purposes.

13)    On or about October 9,2000, Plaintiff, at the instance and request by the owner/master of the F/V LAGUNA DE PANLAO IX, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $5,134.66, including interest through August 1, 2001, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT I and made a part hereof for all purposes.

14)    Beginning on or about October 9,1999 and continuing thru December 13,1999, Plaintiff, at the instance and request by the owner/master of the F/V SAN ANTONIO II, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $14,766.29, including interest through August 1,2001, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT J and made a part hereof for all purposes.

15)   On or about January 20, 2000, Plaintiff, at the instance and request by the owner/master of the F/V TRITON IV, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $11,949.02, including interest through August 1,2001, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT K and made a part hereof for all purposes.

16)   On or about February 4, 2000, Plaintiff, at the instance and request by the owner/master of the F/V TRITON I, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $9,290.21, including interest through August 1,2001, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT L and made a part hereof for all purposes.

17)   Beginning on or about October 6,1999 and continuing thru December 9,1999, Plaintiff, at the instance and request by the owner/master of the F/V DON CEFE, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its

statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $15,021.01, including interest through August 1, 2001, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT M and made a part hereof for all purposes.

18)   On or about October 5, 1999, Plaintiff, at the instance and request by the owner/master of the F/V ASTURIANO, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $15,456.28, including interest through August 1, 2001, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT N and made a part hereof for all purposes.

19)   On or about August 28, 2000, Plaintiff, at the instance and request by the owner/master of the F/V MECOACAN, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $11,319.50, including interest through August 1, 2001, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are

attached hereto as EXHIBIT O and made a part hereof for all purposes.

20)  on or about August 27,2000, Plaintiff, at the instance and request by the owner/master of the F/V PONY CHIEF, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $9,911.74, including interest through August 1,2001, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT P and made a part hereof for all purposes.

21)  On or about November 2, 1999, Plaintiff, at the instance and request by the owner/master of the F/V ALHAMBRA II, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $14,664.76, including interest through August 1,2001, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT Q and made a part hereof for all purposes.

22)  On or about November 8,1999, Plaintiff, at the instance and request by the owner/master of the F/V MOJAVE CHIEF, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum

products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $6,979.96, including interest through August 1,2001, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT R and made a part hereof for all purposes.

23) Beginning on or about January 21, 1999 and continuing thru January 21,2000, Plaintiff, at the instance and request by the owner/master of the F/V DON JUAN, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $17,297.74, including interest through August 1,2001, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT S and made a part hereof for all purposes.

24) Beginning on or about October 23, 1998 and continuing thru January 18, 2000, Plaintiff, at the instance and request by the owner/master of the F/V ANDRES GARCIA, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $13,053.38, including interest through

August 1,2001, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT T and made a part hereof for all purposes.

25) On or about February 1, 2000, Plaintiff, at the instance and request by the owner/master of the F/V KULKULKAN XIV, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $12,371.53, including interest through August 1,2001, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT U and made a part hereof for all purposes.

26) Beginning on or about November 23, 1998 and continuing thru January 18, 2000, Plaintiff, at the instance and request by the owner/master of the F/V TAURO, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $27, 477.59, including interest through August 1,2001, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT V and made a part hereof for all purposes.

27)  On or about November 18, 2000, Plaintiff, at the instance and request by the owner/master of the F/V MARQUEZ VI, Plaintiff furnished diesel fuel, lube oil, and other associated petroleum products to such Defendant vessel. Plaintiff delivered to the owner/master of such vessel its statements for the aforementioned fuel and associated products, and after allowing all just credits and offsets, the amount of $13,663.50, including interest through August 1,2001, remains due and owing to Plaintiff and such amount has not been paid to Plaintiff. True copies of the invoices are attached hereto as EXHIBIT W and made a part hereof for all purposes.

27)  Plaintiff has and claims a maritime lien against each of the above-named vessels in the respective amounts set forth above, which claims total in the aggregate THREE HUNDRED TWO THOUSAND ONE HUNDRED FIFTY SIX AND 22/100 DOLLARS ($302,156.22), including interest through August 1, 2001, and which interest shall continue to accrue on each account until paid, and/or until any proceeds shall be derived from the sale by the United States Marshal of any of the subject vessels.

28)  Plaintiff has made claim upon the in rem defendants and has requested that such accounts be paid. Despite due demand, the Defendants have failed to pay the accounts and Plaintiff is entitled to judgment against such Defendants for the amounts set forth above.

IV.

ATTORNEYS' FEES

29)     Plaintiff would further show the court that by reason of the Defendants' willful and wrongful refusal to pay said just amount, Plaintiff has been required to retain the services of the undersigned attorney and is entitled to recoup reasonable attorney's fees in connection with the collection of said accounts.

**PRAYER**

WHEREFORE, PREMISES CONSIDERED, Plaintiff prays:

A.     that process in due form of law be issued against the Defendant vessels, their engines, tackle, apparel, etc. and all other necessaries thereunto belonging and appertaining, *in rem*, and that any person claiming any right, title or interest in said Vessels be cited to appear and answer this Complaint;

B.     Plaintiff have judgment against the Defendant vessels and that Plaintiffs maritime lien against such vessels according to law and that the proceeds from the sale of such vessels be applied to the debt owed to

C.     that Plaintiff have pre- and post-judgment interest as provided by law and costs of suit;

D.     that Plaintiff have such other and further relief to which it may be justly entitled.

Respectfully submitted,

By: _____

Dennis Sanchez
State Bar No. 17569600
Fed. Admn. #1594

OF COUNSEL:
SANCHEZ, WHITTINGTON, JANIS
   & ZABARTE, L.L.P.
Dennis Sanchez
100 North Expressway 83
Brownsville, Texas  78521
Telephone:    (956) 546-3731
Fax:        (956) 546-3765/66
ATTORNEYS FOR PLAINTIFF

<u>VERIFICATION</u>

THE STATE OF TEXAS   §

COUNTY OF CAMERON   §

    BEFORE ME, the undersigned authority, on this day personally appeared DAVID EYMARD, in his capacity as President of VALLEY ICE & FUEL CO., INC., who, being by me first duly sworn, deposed and said:

    1.    My name is David Eymard. I am the President of VALLEY ICE & FUEL CO., INC., Plaintiff in the above-entitled and numbered action. I have read the foregoing Complaint and the contents thereof are true and correct to the best of my own personal knowledge and belief.

FURTHER AFFIANT SAITH NOT.

                                _____
                                  DAVID EYMARD, President
                                  VALLEY ICE & FUEL CO., INC.

    SWORN TO AND SUBSCRIBED BEFORE ME by the said DAVID EYMARD, in his capacity as President of VALLEY ICE & FUEL CO., INC., TO CERTIFY WHICH witness my hand and seal of office this _10_ day of August, 2001.

                                  _____
                        Notary Public, State of Texas

CHRISTINA LOGAN
Notary Public, State of Texas
My Commission Expires
June 14, 2005

# EXHIBIT A

CribPDF - www.fastio.com

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
70, Box 14
ownsville, TX 78521

| | | |
|---|---|---|
| hone: | (956) 831-4123 | |
| ax: | (956) 831-7860 | |

Invoice

Invoice Number

5255

Invoice Date

Sep 8, 1999

Page

1

Duplicate

Sold To:
  M/V 15 DE OCTUBRE I MEXICAN
  HERIBERTO JARA #1080
  TAMPICO. TAMP., MX

Ship to:

*Amando Garcia J.*

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| GA1OC1 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 9/8/99 | 10/8/99 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 6,132.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7000 | 4 292.40 |
| 1.00 | EACH | THROW HOOK | 16.7700 | 16.77 |
| 1.00 | EACH | RAINSUIT EXTRA LARGE | 14.3900 | 14.39 |
| 84.00 | GALLON | PERFORMANCE SERIES 40W/BG | 3.7000 | 310.80 |
| 84.00 | | SALE ORDER# 00856 | | |

| | |
|---|---|
| Subtotal | 4,634.36 |
| Sales Tax | 21.37 |
| Total Invoice Amount | 4,655.73 |
| Payment Received | 0.00 |
| TOTAL | 4,655.73 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE
INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion
_____, Capitan o Patron de la embarcacion
_____ propiedad de _____

( firma )

**Valley Ice & Fuel Co., Inc.**
**Valley Lubricants**

HC-70, Box 14
Brownsville, Tx 78521

(956) 831-4123    fax (956) 831-7860

# Sales / Loading Order

Sales Order Number: 00856

Date Delivered: 9-8-99

Sold To:

Delivered To: M/V 15 DE OCTUBRE I

Vessel Official Number: _____

| Customer ID | Customer PO No. | Order Date | Ordered By | Filled By |
|---|---|---|---|---|
| nando | c- | | | E Gonzalez |

| METER A | METER B | | |
|---|---|---|---|
| 2998822 | 3029100 | STOP | |
| 2995823 | 3025967 | START | |
| 2999 | 3133 | TOTAL B | |
| | 2999 | TOTAL A | |

**DYED DIESEL FUEL,
NONTAXABLE USE ONLY,
PENALTY FOR TAXABLE USE.**

| TOTAL D2 ORDERED | TOTAL D2 DELIVERED | GLS. | DIESEL NO. 2 ( OFF ROAD ) |
|---|---|---|---|
| | 6,132 | | |

| Amount Ordered | Amount Delivered | Unit | Description |
|---|---|---|---|
| | 1 | each | THROW HOOK |
| | 1 | each | RAIN SUIT XL |
| | 84 | GLS | HD VO |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

I HEREBY ACKNOWLEDGE THAT I AM THE AUTHORIZED CAPTAIN AND/OR AGENT FOR THE ABOVE CAPTIONED VESSEL AND THAT THE ABOVE ITEMS HAVE BEEN DELIVERED ON BOARD THE VESSEL IN SATISFACTORY CONDITION. I ALSO ACKNOWLEDGE THAT AS CAPTAIN AND/OR AGENT FOR THE VESSEL, I HAVE READ THE CREDIT TERMS STATED BELOW AND DO HEREBY AGREE TO THOSE TERMS ON BEHALF OF THE VESSEL OWNER.

Signature                                 Title                    Date 9-8-99

CREDIT TERMS:  PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
PO-70, Box 14
Brownsville, TX  78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

Invoice

Invoice Number
4210

Invoice Date
Oct 28, 1999

Page
1

Sold To:
MN 15 DE OCTUBRE I MEXICAN
HERIBERTO JARA #1080
TAMPICO, TAMP., MX

Ship to

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| GA1OC1 | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Cust. Pickup | 10/28/99 | 11/27/99 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 8,879.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7200 | 6,392.88 |
| 118.00 | GALLON | PERFORMANCE SERIES 40W/BG | 3.7000 | 436.60 |
| | | SALE ORDER# 1578 | | |

| | |
|---|---|
| Subtotal | 6,829.48 |
| Sales Tax | 27.29 |
| Total Invoice Amount | 6,856.77 |
| Payment Received | 0.00 |
| TOTAL | 6,856.77 |

Check No

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE   ALL PAST DUE AMOUNTS WILL ACCRUE
INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.

( firma )

# Valley Ice & Fuel Co., Inc.
# Valley Lubricants

**HC-70, Box 14**
**Brownsville, Tx 78521**

**(956) 831-4123    fax (956) 831-7860**

## Sales / Loading Order

Sales Order Number: **1578**

Date Delivered: **10-28-99**

| Sold To: | Delivered To: |
|---|---|
| | M/V |
| | 15 DE OCTUBRE I |
| | Vessel Official Number: _____ |

| Customer ID | Customer PO No. | Order Date | Ordered By | Filled By |
|---|---|---|---|---|
| | | | | E. Rush |

| METER A | METER B | | |
|---|---|---|---|
| 3607266 | 3662330 | STOP | |
| 3602825 | 3657892 | START | DYED DIESEL FUEL, |
| 4441 | 4438 | TOTAL B | NONTAXABLE USE ONLY, |
| | 4441 | TOTAL A | PENALTY FOR TAXABLE USE. |

| TOTAL D2 ORDERED | TOTAL D2 DELIVERED | GLS. | DIESEL NO. 2 ( OFF ROAD ) |
|---|---|---|---|
| | 8.879 | | |

| Amount Ordered | Amount Delivered | Unit | Description |
|---|---|---|---|
| | 118 | GLS | HP 40 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

I HEREBY ACKNOWLEDGE THAT I AM THE AUTHORIZED CAPTAIN AND/OR AGENT FOR THE ABOVE CAPTIONED VESSEL AND THAT THE ABOVE ITEMS HAVE BEEN DELIVERED ON BOARD THE VESSEL IN SATISFACTORY CONDITION. I ALSO ACKNOWL-EDGE THAT AS CAPTAIN AND/OR AGENT FOR THE VESSEL, I HAVE READ THE CREDIT TERMS STATED BELOW AND DO HEREBY AGREE TO THOSE TERMS ON BEHALF OF THE VESSEL OWNER.

Signature _____    Title _____    Date **10-28-99**

CREDIT TERMS:    PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

# EXHIBIT B

ClibPDF - www.fastio.com

**ALLEY ICE & FUEL CO., INC.**
**ALLEY LUBRICANTS**
C-70, Box 14
rownsville, TX 78521

Phone:     (956) 831-4123
Fax:        (956) 831-7860

Invoice

Invoice Number

4426

Invoice Date

Nov 8, 1999

Page

1

Duplicate

Sold To:
M/V ESPERANZA V MEXICAN BOAT
AMADO GARCIA J.

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| GA1ES5 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 11/8/99 | 12/8/99 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 9,395.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7250 | 6,811.38 |
| 20.00 | PAIL | PERFORMANCE SERIES 40 W/P05 | 25.2500 | 505.00 |
| | | SALE ORDER# 1728 | | |

|  |  |
|---|---|
| Subtotal | 7,316.38 |
| Sales Tax | 31.56 |
| Total Invoice Amount | 7,347.94 |
| Payment Received | 0.00 |
| TOTAL | 7,347.94 |

Check No:

ALL CHARGES FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE
INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.
_____
( firma )

**Valley Ice & Fuel Co., Inc.**
**Valley Lubricants**

HC-70, Box 14

Brownsville, Tx 78521

(956) 831-4123    fax (956) 831-7860

# Sales / Loading Order

Sales Order Number: | 1728 |

Date Delivered: | 11-8-99 |

| Sold To: | Delivered To: |
|---|---|
| GA1ES5 <br> Amado Garcia J. | M/V <br> Esperanza V <br> Vessel Official Number: _____ |

| Customer ID | Customer PO No. | Order Date | Ordered By | Filled By |
|---|---|---|---|---|
| | | | | C Brisla |

| METER A | METER B | | |
|---|---|---|---|
| 3728-195 | 3788-702 | STOP | **DYED DIESEL FUEL,** |
| 3723727 | 3763775 | START | **NONTAXABLE USE ONLY,** |
| 1468 | -1927 | TOTAL B | **PENALTY FOR TAXABLE USE.** |
| → | 11468 | TOTAL A | |

| TOTAL D2 ORDERED | TOTAL D2 DELIVERED | | |
|---|---|---|---|
| | 9395 | GLS. .725 | DIESEL NO. 2 ( OFF ROAD )   6811.38 |

| Amount Ordered | Amount Delivered | Unit | Description |
|---|---|---|---|
| | 20 | PAILS | HD4C 3.70          74.0 |
| | | | TAX              4.63 |
| | | | $ 6890.01 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

I HEREBY ACKNOWLEDGE THAT I AM THE AUTHORIZED CAPTAIN AND/OR AGENT FOR THE ABOVE CAPTIONED VESSEL AND THAT THE ABOVE ITEMS HAVE BEEN DELIVERED ON BOARD THE VESSEL IN SATISFACTORY CONDITION. I ALSO ACKNOWLEDGE THAT AS CAPTAIN AND/OR AGENT FOR THE VESSEL, I HAVE READ THE CREDIT TERMS STATED BELOW AND DO HEREBY AGREE TO THOSE TERMS ON BENALF OF THE VESSEL OWNER.

| Signature | Title | 11-8-99 Date |
|---|---|---|

CREDIT TERMS:   PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Invoice

LLEY ICE & FUEL CO., INC.

LLEY LUBRICANTS

70, Box 14

nsville, TX 78521

| | |
|---|---|
| Invoice Number: | 4955 |
| Invoice Date: | Dec 14, 1999 |
| Page: | 1 |

one:  (956) 831-4123

x  (956) 831-7860

Sold To:

  M/V ESPERANZA V MEXICAN BOAT
  AMADO GARCIA J.

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| GA1ES5 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 12/14/99 | 1/13/00 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 9,384.00 | GALLON | DIESEL/HS/OFF ROAD SALE ORDER# 2104 | 0.7600 | 7,131.84 |

| | |
|---|---|
| Subtotal | 7,131.84 |
| Sales Tax | |
| Total Invoice Amount | 7,131.84 |
| Payment Received | 0.00 |
| TOTAL | 7,131.84 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Jebo y **Pagare** incondicionalmente a la orden de VALLEY & FUEL CO., INC., o

Sr. David E. Eymard, el dia _____ en

_____ la cantidad de $ _____,

_____ Dolares de Estados Unidos de

orteamerica, valor recibido a mi entera satisfaccion.

_____, Capitan o Patron de la embarcacion

_____ propiedad de _____.

# Valley Ice & Fuel Co., Inc.
# Valley Lubricants

HC-70, Box 14
Brownsville, Tx 78521

(956) 831-4123    fax (956) 831-7860

# Sales / Loading Order

Sales Order Number: 2104

Date Delivered: 12-14-99

| Sold To: | Delivered To: |
|---|---|
|  | M/V ESPERANZA V |
|  | Vessel Official Number: _____ |

| Customer ID | Customer PO No. | Order Date | Ordered By | Filled By |
|---|---|---|---|---|
|  |  |  |  | C Brush |

| METER A | METER B |  |  |
|---|---|---|---|
| 4010555 | 4082433 | STOP |  |
| 4006261 | 4077343 | START |  |
| 4294 | 5090 | TOTAL B |  |
|  | 4294 | TOTAL A |  |

**DYED DIESEL FUEL,**
**NONTAXABLE USE ONLY,**
**PENALTY FOR TAXABLE USE.**

| TOTAL D2 ORDERED | TOTAL D2 DELIVERED | GLS. | DIESEL NO. 2 ( OFF ROAD ) |
|---|---|---|---|
|  | 9.384 |  |  |

| Amount Ordered | Amount Delivered | Unit | Description |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

I HEREBY ACKNOWLEDGE THAT I AM THE AUTHORIZED CAPTAIN AND/OR AGENT FOR THE ABOVE CAPTIONED VESSEL AND THAT THE ABOVE ITEMS HAVE BEEN DELIVERED ON BOARD THE VESSEL IN SATISFACTORY CONDITION. I ALSO ACKNOWL-EDGE THAT AS CAPTAIN AND/OR AGENT FOR THE VESSEL, I HAVE READ THE CREDIT TERMS STATED BELOW AND DO HEREBY AGREE TO THOSE TERMS ON BEHALF OF THE VESSEL OWNER.

Signature _____   Title _____   Date 12-14-99

CREDIT TERMS:   PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

# EXHIBIT C

CVISPDF – www.fastio.com

**ALLEY ICE & FUEL CO., INC.**
**ALLEY LUBRICANTS**
C-70, Box 14
rownsville, TX 78521

Phone:   (956) 831-4123
Fax      (956) 831-7860

Invoice

Invoice Number
4427

Invoice Date
Nov 8, 1999

Page
1

Sold To:
M/V CAMARONES DEL GOLFO XII
AMADO GARCIA J

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| GA1C12 | | Net 30 Days | |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Cust. Pickup | 11/8/99 | 12/8/99 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 8,116.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7250 | 5,884.10 |
| 10.00 | PAIL | PERFORMANCE SERIES 40 W/P05 | 25.2500 | 252.50 |
| | | SALE ORDER# 1729 | | |

| | | |
|---|---|---|
| | Subtotal | 6,136.60 |
| | Sales Tax | 15.78 |
| | Total Invoice Amount | 6,152.38 |
| Check No: | Payment Received | 0.00 |
| | TOTAL | 6,152.38 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo  y  Pagare  incondicionalmente  a  la  orden  de  VALLEY  ICE  &  FUEL  CO.,  INC.,  o
al  Sr.  David  E.  Eymard,  el  dia  _____  en
_____  la  cantidad  de  $_____,
_____  Dolares  de  Estados  Unidos  de
Norteamerica,  valor  recibido  a  mi  entera  satisfaccion.
_____,  Capitan  o  Patron  de  la  embarcacion
_____propiedad  de  _____.

_____

( firma )

CAMPDF - www.texto.com

# EXHIBIT D

CVdiPDF – www.fastio.com

# EXXON Lyondell () Mobil
LUBRICANTS

# VALLEY LUBRICANTS

(956) 831-4123 • Fax 831-7860 • HC70, Box 14 • Brownsville, Texas 78521

| | NUMBER |
|---|---|
| | 51362 |
| DATE | PAGE |
| 1-15-99 | |
| DIVISION | |
| VAlley Ice and Fuel | |

SOLD TO:

SHIP TO: M/v
**ROJIMAR I**
Roberto E. Jimenez

| CUSTOMER ID | ORDER # | ORDER DATE | SALESPERSON | DELIVERED BY | DELIVERY DATE | CUSTOMER P.O. NO. |
|---|---|---|---|---|---|---|
| | | | | | | |

| QUANTITY | UNIT | DESCRIPTION | UNIT AMOUNT | T | AMOUNT |
|---|---|---|---|---|---|
| 8599 | Gallons | High Sulfur Diesel | .435 | | 3740.57 |
| 60 | Gallons | XD 340 | 3.70 | | 222.00 |
| 1 DRUM | EMPTY | RED | 25.00 | | 25.00 |
| | | Dyed Diesel Fuel, Nontaxable Use Only, Penalty For Taxable Use | | | |
| | | SUPPLYS # 38025 | | | 42.00 |

12 V 8520   1197504
124/1844   1179281
~~857727~~   ~~1176576~~
4376        4223

| | | | | |
|---|---|---|---|---|
| | SUB TOTAL | | 4029.57 |
| | SALES TAX | | 18.06 |
| | TOTAL DUE | | 4047.63 |

NOTICE: ACCOUNTS NOT PAID WITHIN 30 DAYS WILL ACCRUE INTEREST AT THE RATE OF 1 - 1/2% PER MONTH

SERVICED / DELIVERED BY:          ABOVE GOODS RECEIVED IN GOOD CONDITION

BY: _____          BY: _____
VALLEY ICE & FUEL CO. / VALLEY LUBRICANTS          INDIVIDUAL (OWNER OR OWNER'S AGENT)

# EXXON *Lyondell* () Mobil
LUBRICANTS

# VALLEY LUBRICANTS

(956) 831-4123 • Fax 831-7860 • HC70, Box 14 • Brownsville, Texas 78521

| NUMBER | 52124 |
|---|---|
| DATE | 3-11-99 |
| PAGE | |
| DIVISION | VALLEY ICE AND FUEL |

SOLD TO:

SHIP TO: M/V ROJIMAR I
Fulvio Jimenez T.

| JII R01 | | | | | | |
|---|---|---|---|---|---|---|

| QUANTITY | UNIT | DESCRIPTION | UNIT AMOUNT | AMOUNT |
|---|---|---|---|---|
| 9249 | GALLONS | HIGH SULFUR DIESEL | .47 | 4347.03 |
| 64 | GALLONS | XD 340 | 3.70 | 236.80 |

Dyed Diesel Fuel, Nontaxable Use
Only, Penalty For Taxable Use

| 1598104 | 1551853 | | |
|---|---|---|---|
| 1593519 | 1546789 | | |
| 4585 | 4664 | | |

| | | |
|---|---|---|
| SUB TOTAL | | 4583.83 |
| SALES TAX | | 14.80 |
| TOTAL DUE | | $4598.63 |

NOTICE: ACCOUNTS NOT PAID WITHIN 30 DAYS WILL ACCRUE INTEREST AT THE RATE OF 1 - 1/2% PER MONTH

SERVICED / DELIVERED BY:

BY: _Banala_

VALLEY ICE & FUEL CO. / VALLEY LUBRICANTS.

ABOVE GOODS RECEIVED IN GOOD CONDITION

BY: _____

INDIVIDUAL (OWNER OR OWNER'S AGENT)

EXXON  *Lyondell* LUBRICANTS ()  Mobil

# VALLEY LUBRICANTS

(956) 831-4123 • Fax 831-7860 • HC70, Box 14 • Brownsville, Texas 78521

NUMBER **52128**

DATE **3-11-95**

SOLD TO:

SHIP TO: RODIMAR I

Supplies # 38185                    43.26

| | | SUB TOTAL | 43.26 |
| | | SALES TAX | 2.70 |
| | | TOTAL DUE | $45.96 |

NOTICE: ACCOUNTS NOT PAID WITHIN 30 DAYS WILL ACCRUE INTEREST AT THE RATE OF 1 - 1/2% PER MONTH

SERVICED / DELIVERED BY:          ABOVE GOODS RECEIVED IN GOOD CONDITION

BY: _____          BY: _____

VALLEY ICE & FUEL CO. / VALLEY LUBRICANTS          INDIVIDUAL (OWNER OR OWNER'S AGENT)

# EXHIBIT E

CVISPDF – www.fesisa.com

# EXXON Lyondell () Mobil

# VALLEY LUBRICANTS

(956) 831-4123 • Fax 831-7860 • HC70, Box 14 • Brownsville, Texas 78521

| | NUMBER | 52617 |
| DATE | PAGE | |
| 4-28-99 | | |
| DIVISION | | |
| VALLEY ICE AND FUEL | | |

**SOLD TO:**

**SHIP TO:** M/V
ROJIMAR II
Fulvio Jimenez

| CUSTOMER NO. | ORDER NO. | ORDER DATE | SALESPERSON | DELIVERED VIA | DELIVERY DATE | CUSTOMER P.O. NO. |
|---|---|---|---|---|---|---|
| JIIR02 | | | | | | |

| QUANTITY | UNIT | DESCRIPTION | UNIT AMOUNT | TX | AMOUNT |
|---|---|---|---|---|---|
| 3,175 | GALLONS | High Sulfur Diesel | .545 | | 1,730.38 |
| 51 | GALLONS | XD 3 40 | 3.70 | | 188.70 |
| | | | | | |

Dyed Diesel Fuel Nontaxable Use
Only, Penalty For Taxable Use

2160302   2194322
2158681   2192823
1621        1554

| | | |
|---|---|---|
| SUB TOTAL | 1,919.08 |
| SALES TAX | 11.79 |
| TOTAL DUE | 1,930.87 |

NOTICE: ACCOUNTS NOT PAID WITHIN 30 DAYS WILL ACCRUE INTEREST AT THE RATE OF 1 - 1/2% PER MONTH

SERVICED / DELIVERED BY:

ABOVE GOODS RECEIVED IN GOOD CONDITION

BY: _E. Buell_

VALLEY ICE & FUEL CO. / VALLEY LUBRICANTS

BY: _____

INDIVIDUAL (OWNER) OR OWNER'S AGENT

**EXXON** **Lyondell** **Mobil**

# VALLEY LUBRICANTS

(956) 831-4123 • Fax 831-7860 • HC70, Box 14 • Brownsville, Texas 78521

NUMBER: 52636

DATE: 4-29-99

DIVISION: VALLEY ICE AND FUEL

SOLD TO:

SHIP TO: M/V ROJIMAR II
Fulvio Jimenez T.

| CUSTOMER | ORDER NO | SALES REP | S. PERSON | DELIVERED VIA | DELIVERY DATE | CUSTOMER P.O. NO |
|---|---|---|---|---|---|---|
| JI1R02 | | | | | | |

| QUANTITY | UNIT | DESCRIPTION | UNIT AMOUNT | T.C. | AMOUNT |
|---|---|---|---|---|---|
| 8,196 | GALLONS | High Sulfur Diesel | .55 | | 4507.80 |

Dyed Diesel Fuel  Nontaxable Use
Only, Penalty For Taxable Use

| 2187466 | 2221958 |
|---|---|
| 2187598 | 2217630 |
| 3868 | 4328 |

| | |
|---|---|
| SUB TOTAL | |
| SALES TAX | |
| TOTAL DUE | 4507.80 |

NOTICE: ACCOUNTS NOT PAID WITHIN 30 DAYS WILL ACCRUE INTEREST AT THE RATE OF 1 - 1/2% PER MONTH

SERVICED / DELIVERED BY:

ABOVE GOODS RECEIVED IN GOOD CONDITION

BY: _E. Banale_
VALLEY ICE & FUEL CO. / VALLEY LUBRICANTS

BY: _____
INDIVIDUAL (OWNER OR OWNER'S AGENT)

# EXHIBIT F

CVisPDF – www.fastio.com

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
iC-70, Box 14
Brownsville, TX  78521

Phone:   (956) 831-4123
Fax:      (956) 831-7860

| | |
|---|---|
| Invoice | |
| Invoice Number | 953 |
| Invoice Date | Oct 7, 2000 |
| Page | 1 |

**Sold To:**

M/V NELIDA DELIA/MEXICAN VESSE
MARTHA PATRICIA ZAVALA HEREDIA
PUERTO INDUSTRIAL PESQUERO
CD. DEL CARMEN CAMP., MX
ZAHM 63019 JW7

**Ship to:**

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| GA1NEL | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Cust Pickup | 10/7/00 | 11/6/00 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 7,140.00 | GALLON | DIESEL/HS/OFF ROAD | 1.0500 | 7,497.00 |
| 56.00 | GALLON | PERFORMANCE SERIES 40W/BG | 4.2000 | 235.20 |
| | | SALES ORDER 5203 | | |

| | |
|---|---|
| Subtotal | 7,732.20 |
| Sales Tax | 14.70 |
| Total Invoice Amount | 7,746.90 |
| Payment Received | 0.00 |
| **TOTAL** | 7,746.90 |

Check No.

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH, OR THE MAXIMUM ALLOWED BY LAW.

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.

_____

( firma )

CSePDF - www.fesko.com

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

| Phone: | (956) 831-4123 |
| Fax: | (956) 831-7860 |

# INVOICE

Invoice Number:

*5203*

Invoice Date:

*10-7-00*

Page:

Sold To:

Ship To: M/V *NELIDA DELIA*

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| Sales Rep ID | Shipping Method | Customer PO | Due Date |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 7,140 | GLS | High Sulfur Diesel | | |
| 56 | GLS | HP40 | | |

|  | Subtotal | |
|---|---|---|
|  | Sales Tax | |
|  | Total Invoice Amount | |
|  | Payment Received | |
|  | TOTAL | |

Check No.:

*816123    4771579*
*812276    4768286*
*3847    3293*

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y Pagaré incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el día _____ en _____ la cantidad de $_____, _____ Dólares de Estados Unidos de Norteamérica, valor recibído a mi entera satisfacción. _____, Capitán o Patrón de la embarcación _____ propiedad de _____.

_____

(firma)

# EXHIBIT G

CVisPDF – www.fastio.com

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone. (956) 831-4123
Fax. (956) 831-7860

Invoice

Invoice Number
627:

Invoice Date
Mar 13, 200

Page
1

**Sold To:**
F/V: DON BACHO MEXICAN VESSEL
HERIBERTO JARA # 904
COL MORELOS
TAMPICO, TAMP., MX

**Ship to:**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| RE1BAC | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Our Truck | | 4/12/00 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 12,768.00 | GALLON | DIESEL/HS/OFF ROAD | 0.9250 | 11,308.55 |
| 50.00 | GALLON | PERFORMANCE SERIES 15W40/BG | 4.3000 | 215.00 |
| 1.00 | BOX | SELECT COLOR RAGS (10LB) | 4.5000 | 4.50 |
| | | SALE ORDER# 2976 | | |

| | | |
|---|---|---|
| | Subtotal | 12,028.05 |
| | Sales Tax | 13.72 |
| | Total Invoice Amount | 12,041.77 |
| Check No: | Payment Received | 0.00 |
| | TOTAL | 12,041.77 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y **Pagare** incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. **David E. Eymard**, el dia _____ en
_____ la cantidad de $ _____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____ propiedad de _____
_____
( firma )

# Valley Ice & Fuel Co., Inc.
# Valley Lubricants

**HC-70, Box 14**
**Brownsville, Tx 78521**

**(956) 831-4123    fax (956) 831-7860**

# Sales / Loading Order

**Sales Order Number:** 2976

**Date Delivered:** 3-13-00

| Sold To: | Delivered To: |
|---|---|
| | M/V DON BACHO |
| | Vessel Official Number: |

| Customer ID | Customer PO No. | Order Date | Ordered By | Filled By |
|---|---|---|---|---|
| RE1 BAC | | | | E Bauch |

| METER A | METER B | | |
|---|---|---|---|
| 4544571 | 4652881 | STOP | |
| 4538154 | 4646532 | START | |
| 6417 | 6349 | TOTAL B | |
| | 6417 | TOTAL A | |

**DYED DIESEL FUEL,**
**NONTAXABLE USE ONLY,**
**PENALTY FOR TAXABLE USE.**

| TOTAL D2 ORDERED | TOTAL D2 DELIVERED | GLS. | DIESEL NO. 2 ( OFF ROAD ) |
|---|---|---|---|
| | 12766 | | |

| Amount Ordered | Amount Delivered | Unit | Description |
|---|---|---|---|
| | 50 | GLS | HP 15W40 |
| | 1 | BOX | COLOR RAGS |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

I HEREBY ACKNOWLEDGE THAT I AM THE AUTHORIZED CAPTAIN AND/OR AGENT FOR THE ABOVE CAPTIONED VESSEL AND THAT THE ABOVE ITEMS HAVE BEEN DELIVERED ON BOARD THE VESSEL IN SATISFACTORY CONDITION. I ALSO ACKNOWLEDGE THAT AS CAPTAIN AND/OR AGENT FOR THE VESSEL, I HAVE READ THE CREDIT TERMS STATED BELOW AND DO HEREBY AGREE TO THOSE TERMS ON BEHALF OF THE VESSEL OWNER.

**Signature** _____  **Title** _____  **Date** 3-13-00

**CREDIT TERMS:**   PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

# VALLEY ICE & FUEL CO., INC.
## ALLEY LUBRICANTS
C-70, Box 14
ownsville, TX  78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

Invoice

Invoice Number
935

Invoice Date
Sep 23, 2000

Page
1

**Sold To:**
M/V DON BACHO  MEXICAN VESSEL
HERIBERTO JARA # 904
COL MORELOS
TAMPICO, TAMP., MX

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| RE1BAC | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Our Truck | 9/23/00 | 10/23/00 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 14,762.00 | GALLON | DIESEL/HS/OFF ROAD | 1.0950 | 16,164.39 |
| 56.00 | GALLON | PERFORMANCE SERIES 15W40/BG | 4.3000 | 240.80 |
| 2.00 | BOX | SELECT COLOR RAGS (10LB) | 4.5000 | 9.00 |
| | | SALES ORDER 5027 | | |

Check No:

| | |
|---|---|
| Subtotal | 16,414.19 |
| Sales Tax | 15.61 |
| Total Invoice Amount | 16,429.80 |
| Payment Received | 0.00 |
| TOTAL | 16,429.80 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1.5 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo  y  Pagare  incondicionalmente  a  la  orden  de  VALLEY  ICE  &  FUEL  CO.,  INC.,  o
al  Sr.  David  E.  Eymard,  el  dia  _____  en
_____  la  cantidad  de  $_____
_____  Dolares  de  Estados  Unidos  de
Norteamerica,  valor  recibido  a  mi  entera  satisfaccion.
_____.  Capitan  o  Patron  de  la  embarcacion
_____  propiedad  de  _____.

( firma )

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

| Phone: | (956) 831-4123 |
| Fax: | (956) 831-7860 |

# INVOICE

Invoice Number:
5027
Invoice Date:
9-23-00
Page:

Sold To:

Ship To: *MIV DON BACHO*

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| Sales Rep ID | Shipping Method | Customer PO | Due Date |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 14,762 | GLS | High Sulfur Diesel | | |
| 56 | GLS | HP15W40 | | |
| 2 | BOX | Color Rags | | |

Subtotal
Sales Tax
Check No.:                **Dyed Diesel Fuel, Nontaxable**       Total Invoice Amount
                         **Only, Penalty For Taxable Use**      Payment Received
                                                                 TOTAL

77772    S862249
70360    S8548 99
7412     7350

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE
AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF  1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagaré incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al
Sr. David E. Eymard, el día** _____ **en**
_____ **la cantidad de $_____,**
_____ **Dólares de Estados Unidos de
Norteamérica, valor recibído a mi entera satisfacción.**
_____, **Capitán o Patrón de la embarcación**
_____ **propiedad de** _____.

**(firma)**

# EXHIBIT H

CVisPDF – www.fasiio.com

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone:    (956) 831-4123
Fax:      (956) 831-7860

Invoice

Invoice Number
10628

Invoice Date
Dec 18, 2000

Page
1

Sold To:

MV ESPERANZA III MEXICAN BOAT
HERIBERTO JARA # 1068
COL. MORELOS
TAMPICO, TAMP., MX

Ship to:

*Monica Reynaga*

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| RE1ES3 | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Cust. Pickup | 12/18/00 | 1/17/01 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 12,208.00 | GALLON | DIESEL/HS/OFF ROAD<br>SALES ORDER  5835 | 0.9800 | 11,963.84 |

| | |
|---|---|
| Subtotal | 11,963.84 |
| Sales Tax | |
| Total Invoice Amount | 11,963.84 |
| Payment Received | 0.00 |
| TOTAL | 11,963.84 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE.  ALL PAST
DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.

( firma )

CSAPDF - www.techo.com

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

| Phone: | (956) 831-4123 |
|--------|----------------|
| Fax:   | (956) 831-7860 |

# INVOICE

Invoice Number:
*5835*

Invoice Date:
*12-18-00*

Page:

Sold To:

Ship To: *M/V ESPERANZA III*

| Customer ID | Customer PO | Payment Terms | |
|-------------|-------------|---------------|---|
| | | | |
| **Sales Rep ID** | **Shipping Method** | **Customer PO** | **Due Date** |
| | | | |

| Quantity | UNIT | Description | Unit Price | Extension |
|----------|------|-------------|------------|-----------|
| *12,208* | *GLS* | *High Sulfur Diesel* | | |
| | | | | |

Check No.:

*170752   5124797*
*762643   5120698*
*8109        4099*

Subtotal
Sales Tax
Total Invoice Amount
Payment Received
TOTAL

Dyed Diesel Fuel, Nontaxable
Only, Penalty For Taxable Use

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE
AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagaré incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al
Sr. David E. Eymard, el día _____ en
_____ la cantidad de $_____,
_____ Dólares de Estados Unidos de
Norteamérica, valor recibído a mi entera satisfacción.
_____, Capitán o Patrón de la embarcación
_____ propiedad de _____.**

_____

**(firma)**

# EXHIBIT I

CVISPDF – www.fastio.com

**ALLEY ICE & FUEL CO., INC.**
**ALLEY LUBRICANTS**
C-70, Box 14
ownsville, TX  78521

hone:    (956) 831-4123
ax:       (956) 831-7860

Invoice

| | |
|---|---|
| Invoice Number: | 3838 |
| Invoice Date. | Oct 9. 1999 |
| Page | 1 |

Sold To:                                        Ship to:

M/V LAGUNA DE PANLAO IV MEXICA
ANTONIO PECH

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| PE1LA9 | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Cust. Pickup | 10/9/99 | 11/8/99 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 8,853.00 | GALLON | DIESEL/HS/OFF ROAD SALE ORDER# 1328 | 0.7200 | 6.374.16 |

PAID
5-76-2060 Transfer
PIC #99894

| | |
|---|---|
| Subtotal | 6,374.16 |
| Sales Tax | |
| Total Invoice Amount | 6,374.16 |
| Payment Received | 0.00 |
| TOTAL | 6,374.16 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW

Debo  y  Pagare  incondicionalmente  a  la  orden  de  VALLEY  ICE  &  FUEL  CO.,  INC., o
al Sr. David E. Eymard, el día _____  en
_____  la cantidad de  $_____,
_____ Dolares de Estados Unidos  de
Norteamerica,  valor  recibido  a  mi  entera  satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____.

_____
( firma )

# Valley Ice & Fuel Co., Inc.
# Valley Lubricants

HC-70, Box 14
Brownsville, Tx 78521

(956) 831-4123     fax (956) 831-7860

# Sales / Loading Order

Sales Order Number: 1328

Date Delivered: 10-9-99

| Sold To: | Delivered To: |
|---|---|
| | M/V LAGUNA DE PANCAO IX |
| | Antonio Pech |
| | Vessel Official Number: _____ |

| Customer ID | Customer PO No. | Order Date | Ordered By | Filled By |
|---|---|---|---|---|
| | | | | E Brush |

| METER A | METER B | | |
|---|---|---|---|
| 3126630 | 3467042 | STOP | **DYED DIESEL FUEL,** |
| 3127230 | 3462589 | START | **NONTAXABLE USE ONLY,** |
| 440C | 4453 | TOTAL B | **PENALTY FOR TAXABLE USE.** |
| | 1/1/00 | TOTAL A | |

| TOTAL D2 ORDERED | TOTAL D2 DELIVERED | | |
|---|---|---|---|
| | 8.853 | GLS. | **DIESEL NO. 2 ( OFF ROAD )** |

| Amount Ordered | Amount Delivered | Unit | Description |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

I HEREBY ACKNOWLEDGE THAT I AM THE AUTHORIZED CAPTAIN AND/OR AGENT FOR THE ABOVE CAPTIONED VESSEL AND THAT THE ABOVE ITEMS HAVE BEEN DELIVERED ON BOARD THE VESSEL IN SATISFACTORY CONDITION. I ALSO ACKNOWLEDGE THAT AS CAPTAIN AND/OR AGENT FOR THE VESSEL, I HAVE READ THE CREDIT TERMS STATED BELOW AND DO HEREBY AGREE TO THOSE TERMS ON BEHALF OF THE VESSEL OWNER.

Signature _____     Title _____     Date 10-9-99

CREDIT TERMS: PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

CUtePDF - www.fastio.com/

# EXHIBIT J

CVISPDF – www.fastio.com

**ALLEY ICE & FUEL CO., INC.**
**ALLEY LUBRICANTS**
-70, Box 14
wnsville, TX 78521

hone:    (956) 831-4123
ax:       (956) 831-7860

Duplicate

Invoice

Invoice Number
3839

Invoice Date:
Oct 9, 1999

Page:
1

Sold To:
M/V SAN ANTONIO II MEXICAN BOA
ANTONIO PECH

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1SA2 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 10/9/99 | 11/8/99 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 11,152.00 | GALLON | DIESEL/HS/OFF ROAD SALE ORDER# 1329 | 0.7200 | 8,029.44 |

PAID
12-13-99 Thereafter
Pic $200.19
Bal $3801.56

| | | |
|---|---|---|
| | Subtotal | 8,029.44 |
| | Sales Tax | |
| | Total Invoice Amount | 8,029.44 |
| Check No: | Payment Received | 0.00 |
| | TOTAL | 8,029.44 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW

Debo  y  Pagare  incondicionalmente  a  la  orden  de  VALLEY  ICE  &  FUEL  CO.,  INC., o
al  Sr.  David  E.  Eymard,  el  dia  _____  en
_____  la  cantidad  de  $_____,
_____  Dolares  de  Estados  Unidos  de
Norteamerica,  valor  recibido  a  mi  entera  satisfaccion.
_____,  Capitan  o  Patron  de  la  embarcacion
_____  propiedad  de  _____.

( firma )

CUSPDF - www.texis.com

# Valley Ice & Fuel Co., Inc.
# Valley Lubricants

**HC-70, Box 14**
Brownsville, Tx 78521

**(956) 831-4123    fax (956) 831-7860**

# Sales / Loading Order

Sales Order Number: 1324

Date Delivered: 10-9-55

| Sold To: | Delivered To: |
|---|---|
| | M/V |
| | SAN ANTONIO II |
| | Vessel Official Number: _____ |

| Customer ID | Customer PO No. | Order Date | Ordered By | Filled By |
|---|---|---|---|---|
| | | | | |

| METER A | METER B | | |
|---|---|---|---|
| 2931208 | 2872695 | **STOP** | **DYED DIESEL FUEL,** |
| 2925420 | 2872331 | **START** | **NONTAXABLE USE ONLY,** |
| 5788 | 5364 | **TOTAL B** | **PENALTY FOR TAXABLE USE.** |
| | 5788 | **TOTAL A** | |

| TOTAL D2 ORDERED | TOTAL D2 DELIVERED | GLS. | DIESEL NO. 2 ( OFF ROAD ) |
|---|---|---|---|
| | 11.152 | | |

| Amount Ordered | Amount Delivered | Unit | Description |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

I HEREBY ACKNOWLEDGE THAT I AM THE AUTHORIZED CAPTAIN AND/OR AGENT FOR THE ABOVE CAPTIONED VESSEL AND THAT THE ABOVE ITEMS HAVE BEEN DELIVERED ON BOARD THE VESSEL IN SATISFACTORY CONDITION. I ALSO ACKNOWLEDGE THAT AS CAPTAIN AND/OR AGENT FOR THE VESSEL, I HAVE READ THE CREDIT TERMS STATED BELOW AND DO HEREBY AGREE TO THOSE TERMS ON BEHALF OF THE VESSEL OWNER.

Signature _____     Title _____     Date 10-9-55

CREDIT TERMS:    PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

nsville, TX 78521

4049

Invoice Date:

Dec 13, 1999

Page:

1

one.   (956) 831-4123

.:      (956) 831-7860

**old To:**

M/V SAN ANTONIO II MEXICAN BOA
CALLE 34. # 90-A
CD. DEL CARMEN  CAMPECHE
MEXICO
PECA-450416-R30

Ship to:

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1SA2 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 12/13/99 | 1/12/00 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 9,814.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7600 | 7,458.64 |
| 1.00 | DRUM | TEXACO URSA SUPER 40W/D55 | 242.5500 | 242.55 |
| | | SALE ORDER# 2098 | | |

| | |
|---|---|
| Subtotal | 7,701.19 |
| Sales Tax | 15.16 |
| Total Invoice Amount | 7,716.35 |
| Payment Received | 0.00 |
| **TOTAL** | **7,716.35** |

Check No.

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE
INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

debo  y  **Pagare** incondicionalmente a la orden de  VALLEY ICE  &  FUEL CO., INC., o

| Sr. David E. Eymard, el dia _____  en

_____ la cantidad de  $ _____,

_____  Dolares de Estados Unidos  de

Norteamerica, valor recibido a mi entera satisfaccion.

_____, Capitan o Patron de la embarcacion

_____ propiedad de _____.

_____

firma )

CSAPDF – www.tsxto.com

# Valley Ice & Fuel Co., Inc.
# Valley Lubricants

HC-70, Box 14
Brownsville, Tx 78521

(956) 831-4123    fax (956) 831-7860

# Sales / Loading Order

Sales Order Number: 2098

Date Delivered: 12-13-99

**Sold To:**

**Delivered To:**

M/V

SAN ANTONIO II

Vessel Official Number: _____

| Customer ID | Customer PO No. | Order Date | Ordered By | Filled By |
|---|---|---|---|---|
| | | | | E. Zauski |

| METER A | METER B | | |
|---|---|---|---|
| 4006861 | 4072349 | STOP | |
| 4001432 | 4022358 | START | |
| 4829 | 1985 | TOTAL B | **DYED DIESEL FUEL,** |
| | 1829 | TOTAL A | **NONTAXABLE USE ONLY,** |
| | | | **PENALTY FOR TAXABLE USE.** |

| TOTAL B2 ORDERED | TOTAL B2 DELIVERED | GLS. | DIESEL NO. 2 ( OFF ROAD ) |
|---|---|---|---|
| | 9.814 | | |

| Amount Ordered | Amount Delivered | Unit | Description |
|---|---|---|---|
| | 1 | Drum | URSA S P. 40 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

I HEREBY ACKNOWLEDGE THAT I AM THE AUTHORIZED CAPTAIN AND/OR AGENT FOR THE ABOVE CAPTIONED VESSEL AND THAT THE ABOVE ITEMS HAVE BEEN DELIVERED ON BOARD THE VESSEL IN SATISFACTORY CONDITION. I ALSO ACKNOWL-EDGE THAT AS CAPTAIN AND/OR AGENT FOR THE VESSEL, I HAVE READ THE CREDIT TERMS STATED BELOW AND DO HEREBY AGREE TO THOSE TERMS ON BEHALF OF THE VESSEL OWNER.

Signature _____    Title _____    Date 12-13-99

CREDIT TERMS:    PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

EXHIBIT K

CVisPDF – www.fastio.com

VALLEY ICE & FUEL CO., INC.
VALLEY LUBRICANTS
70, Box 14
ownsville, TX 78521

one:    (956) 831-4123
x:      (956) 831-7860

Invoice

| | |
|---|---|
| Invoice Number: | 5543 |
| Invoice Date: | Jan 20, 2000 |
| Page. | 1 |

old To.

M/V TRITON IV MEXICAN BOAT
MANUEL ARROYO H

Ship to

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| AR1TR4 | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Cust. Pickup | 1/20/00 | 2/19/00 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 7,926.00 | GALLON | DIESEL/HS/OFF ROAD SALE ORDER# 2487 | 0.8950 | 7,093.77 |

| | |
|---|---|
| Subtotal | 7,093.77 |
| Sales Tax | |
| Total Invoice Amount | 7,093.77 |
| Payment Received | 0.00 |
| TOTAL | 7,093.77 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1.0 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia _____ en _____ la cantidad de $_____ _____ Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion. _____, Capitan o Patron de la embarcacion _____propiedad de _____

_____ firma )

# Valley Ice & Fuel Co., Inc.
# Valley Lubricants

**HC-70, Box 14**
**Brownsville, Tx 78521**
**(956) 831-4123    fax (956) 831-7860**

# Sales / Loading Order

**Sales Order Number:** 2487

**Date Delivered:** 1-20-00

| Sold To: | Delivered To: |
|---|---|
| | M/V |
| | _TRITON IV_ |
| | Vessel Official Number: _____ |

| Customer ID | Customer PO No. | Order Date | Ordered By | Filled By |
|---|---|---|---|---|
| | | | | E Banda |

| METER A | METER B | | |
|---|---|---|---|
| 4251977 | 4370346 | STOP | |
| 4228277 | 4366120 | START | DYED DIESEL FUEL, |
| 3700 | 4226 | TOTAL B | NONTAXABLE USE ONLY, |
| | 3700 | TOTAL A | PENALTY FOR TAXABLE USE. |

| TOTAL D2 ORDERED | TOTAL D2 DELIVERED | GLS. 875 | DIESEL NO. 2 ( OFF ROAD )  $ 7093.77 |
|---|---|---|---|
| | 7.926 | | |

| Amount Ordered | Amount Delivered | Unit | Description |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**I HEREBY ACKNOWLEDGE THAT I AM THE AUTHORIZED CAPTAIN AND/OR AGENT FOR THE ABOVE CAPTIONED VESSEL AND THAT THE ABOVE ITEMS HAVE BEEN DELIVERED ON BOARD THE VESSEL IN SATISFACTORY CONDITION. I ALSO ACKNOWL- EDGE THAT AS CAPTAIN AND/OR AGENT FOR THE VESSEL, I HAVE READ THE CREDIT TERMS STATED BELOW AND DO HEREBY AGREE TO THOSE TERMS ON BEHALF OF THE VESSEL OWNER.**

**Signature**          **Title**          **Date** 1-20-00

**CREDIT TERMS:**     PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
-70, Box 14
wnsville, TX  78521

ione:    (956) 831-4123
ax:      (956) 831-7860

Invoice Number
3545

Invoice Date
Jan 20  2000

Page
1

old To:                                    Ship to:

M/V TRITON IV MEXICAN BOAT
MANUEL ARROYO H.

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| AR1TR4 | | Net 30 Days | |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Cust. Pickup | 1/20/00 | 2/19/00 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 2,607.00 | GALLON | DIESEL/HS/OFF ROAD SALE ORDER# 2490 | 0.8950 | 2,333.27 |

| | |
|---|---|
| Subtotal | 2,333.27 |
| Sales Tax | |
| Total Invoice Amount | 2,333.27 |
| Payment Received | 0.00 |
| TOTAL | 2,333.27 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL, LATER THAN 30 DAYS OF THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL...
...DUE DATE AT THE RATE OF... THE CUSTOMER LOWER BY LAW.

Debo  y  **Pagare** incondicionalmente a la orden de  VALLEY  ICE  &  **FUEL CO.**,  INC., o
al Sr. David E. Eymard, el dia _____  en
_____  la cantidad de  $_____
_____  **Dolares** de Estados Unidos  de
Norteamerica, valor recibido a mi entera satisfaccion.
_____  Capitan o **Patron** de la embarcacion
_____  propiedad de _____

( **firma** )

**Valley Ice & Fuel Co., Inc.**
**Valley Lubricants**

HC-70, Box 14

Brownsville, Tx 78521

(956) 831-4123    fax (956) 831-7860

**Sales / Loading Order**

Sales Order Number: 2490

Date Delivered: 1-20-00

| Sold To: | Delivered To: |
|---|---|
| | M/V |
| | TRITON IV |
| | Vessel Official Number: _____ |

| Customer ID | Customer PO No. | Order Date | Ordered By | Filled By |
|---|---|---|---|---|
| | | | | E Barada |

| METER A | METER B | | DYED DIESEL FUEL, NONTAXABLE USE ONLY, PENALTY FOR TAXABLE USE. |
|---|---|---|---|
| 4285419 | 4373511 | STOP | |
| 4284177 | 4372146 | START | |
| 1242 | 1365 | TOTAL B | |
| | 1242 | TOTAL A | |

| TOTAL D2 ORDERED | TOTAL D2 DELIVERED | GLS. 895 | DIESEL NO. 2 ( OFF ROAD ) | $ 2333.26 |
|---|---|---|---|---|
| | 2607 | | | |

| Amount Ordered | Amount Delivered | Unit | Description |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

I HEREBY ACKNOWLEDGE THAT I AM THE AUTHORIZED CAPTAIN AND/OR AGENT FOR THE ABOVE CAPTIONED VESSEL AND THAT THE ABOVE ITEMS HAVE BEEN DELIVERED ON BOARD THE VESSEL IN SATISFACTORY CONDITION. I ALSO ACKNOWLEDGE THAT AS CAPTAIN AND/OR AGENT FOR THE VESSEL, I HAVE READ THE CREDIT TERMS STATED BELOW AND DO HEREBY AGREE TO THOSE TERMS ON BEHALF OF THE VESSEL OWNER.

_____          _____          1-20-00
Signature                                          Title                                          Date

CREDIT TERMS:    PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

EXHIBIT L

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
.C-70, Box 14
Brownsville, TX 78521

Phone:  (956) 831-4123
Fax:    (956) 831-7860

Invoice

Invoice Number
574:

Invoice Date
Feb 4, 200°

Page
1

**Sold To:**
M/V TRITON I  MEXICAN BOAT
MANUEL ARROYO H.

Ship to.

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| AR1TR1 | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Cust. Pickup | 2/4/00 | 3/5/00 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 7,926 00 | GALLON | DIESEL/HS/OFF ROAD | 0.9300 | 7,371.18 |
| | | SALE ORDER# 2639 | | |

| | | |
|---|---|---|
| Subtotal | | 7,371.18 |
| Sales Tax | | |
| Total Invoice Amount | | 7,371.18 |
| Payment Received | | 0.00 |
| TOTAL | | 7,371.18 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN ... DAYS AFTER THE DELIVERY DATE  ALL PAST DUE AMOUNTS WILL ACCRUE
INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW

Debo  y  Pagare  incondicionalmente  a  la  orden  de  VALLEY  ICE  &  FUEL  CO.,  INC.,  o
al  Sr.  David  E.  Eymard,  el  dia  _____  en
_____  la  cantidad  de  $ _____,
_____  Dolares  de  Estados  Unidos  de
Norteamerica,  valor  recibido  a  mi  entera  satisfaccion.
_____  Capitan  o  Patron  de  la  embarcacion
_____ propiedad  de  _____

( firma )

# Valley Ice & Fuel Co., Inc.
# Valley Lubricants

HC-70, Box 14
Brownsville, Tx 78521
(956) 831-4123    fax (956) 831-7860

# Sales / Loading Order

**Sales Order Number:** 2639

**Date Delivered:** 2-4-00

**Sold To:**

**Delivered To:** M/V TRITON I

**Vessel Official Number:** _____

| Customer ID | Customer PO No. | Order Date | Ordered By | Filled By |
|---|---|---|---|---|

| METER A | METER B | | |
|---|---|---|---|
| 4339114 | 4429649 | STOP | |
| 4335163 | 4425654 | START | |
| 3931 | 3995 | TOTAL B | |
| | 3931 | TOTAL A | |

**TOTAL D2 ORDERED** | **TOTAL D2 DELIVERED** 7.926

## DYED DIESEL FUEL, NONTAXABLE USE ONLY, PENALTY FOR TAXABLE USE.

**GLS.** | **DIESEL NO. 2 ( OFF ROAD )**

| Amount Ordered | Amount Delivered | Unit | Description |
|---|---|---|---|
| | | GLS | HP |

I HEREBY ACKNOWLEDGE THAT I AM THE AUTHORIZED CAPTAIN AND/OR AGENT FOR THE ABOVE CAPTIONED VESSEL AND THAT THE ABOVE ITEMS HAVE BEEN DELIVERED ON BOARD THE VESSEL IN SATISFACTORY CONDITION. I ALSO ACKNOWLEDGE THAT AS CAPTAIN AND/OR AGENT FOR THE VESSEL, I HAVE READ THE CREDIT TERMS STATED BELOW AND DO HEREBY AGREE TO THOSE TERMS ON BEHALF OF THE VESSEL OWNER.

**Signature** _____ **Title** _____ **Date** _____

**CREDIT TERMS:** PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

# EXHIBIT M

CVisPDF – www.fastio.com

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
-70, Box 14
ownsville, TX 78521

hone: **(956) 831-4123**
ex: **(956) 831-7860**

Invoice

Invoice Number
3764

Invoice Date
Oct 6, 1999

Page.
1

Sold To:
M/V DON CEFE MEXICAN BOAT
HERIBERTO JARA #1068
COL. MORELOS
TAMPICO, TAMP., MX
MEXICO

Ship to

| Customer ID | Customer PO | | Payment Terms |
|---|---|---|---|
| CO1DCE | | | Net 30 Days |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 10/6/99 | 11/5/99 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 4,000.00 | GALLON | DIESEL/HS/OFF ROAD SALE ORDER# 1255 | 0.7250 | 2,900.00 |

**P A I D** OCT 1 2 1999

_Transfer_

| | |
|---|---|
| Subtotal | 2,900.00 |
| Sales Tax | |
| Total Invoice Amount | 2,900.00 |
| Payment Received | 0.00 |
| TOTAL | 2,900.00 |

Check No:   DISC. $180.00

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH, 18 THE MAXIMUM LEGAL RATE.

**Debo y Pagare** incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. **David E. Eymard,** el dia _____ en
_____ la cantidad de $_____
_____ Dolares de Estados Unidos de
**Norteamerica, valor recibido** a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____ propiedad de _____
_____

( firma ) .

**Valley Ice & Fuel Co., Inc.**
**Valley Lubricants**

HC-70, Box 14
Brownsville, Tx 78521
(956) 831-4123    fax (956) 831-7860

# Sales / Loading Order

Sales Order Number: **1255**

Date Delivered: **10-6-55**

**Sold To:**

**Delivered To:**

MIV
DON CEFE

Vessel Official Number: _____

| Customer ID | Customer PO No. | Order Date | Ordered By | Filled By |
|---|---|---|---|---|
| | | | | C Garcia |

| METER A | METER B | | DYED DIESEL FUEL, NONTAXABLE USE ONLY, PENALTY FOR TAXABLE USE. |
|---|---|---|---|
| 2872357 | 2817785 | STOP | |
| 2870352 | 2815785 | START | |
| 2000 | 2000 | TOTAL B | |
| | 2000 | TOTAL A | |

| TOTAL DZ ORDERED | TOTAL D2 DELIVERED | GLS. | DIESEL NO. 2 ( OFF ROAD ) |
|---|---|---|---|
| | 4.000 | | |

| Amount Ordered | Amount Delivered | Unit | Description |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

I HEREBY ACKNOWLEDGE THAT I AM THE AUTHORIZED CAPTAIN AND/OR AGENT FOR THE ABOVE CAPTIONED VESSEL AND THAT THE ABOVE ITEMS HAVE BEEN DELIVERED ON BOARD THE VESSEL IN SATISFACTORY CONDITION. I ALSO ACKNOWLEDGE THAT AS CAPTAIN AND/OR AGENT FOR THE VESSEL, I HAVE READ THE CREDIT TERMS STATED BELOW AND DO HEREBY AGREE TO THOSE TERMS ON BEHALF OF THE VESSEL OWNER.

Signature: _Luis Almazon C_          Title: _____          Date: 10-6-55

CREDIT TERMS:   PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
C-70, Box 14
Brownsville, TX 78521

Phone:　(956) 831-4123
Fax:　(956) 831-7860

Invoice

Invoice Number
4827

Invoice Date
Dec 9, 1999

Page
1

Sold To.

M/V DON CEFE MEXICAN BOAT
HERIBERTO JARA #1068
COL. MORELOS
TAMPICO, TAMP., MX
MEXICO

Ship to

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| CO1DCE | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Cust. Pickup | 12/9/99 | 1/8/00 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 15,150.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7750 | 11,741.25 |
| 98.00 | GALLON | PERFORMANCE SERIES 40W/BG | 3.7000 | 362.60 |
| | | SALE ORDER# 2042 | | |

| | |
|---|---|
| Subtotal | 12,103.85 |
| Sales Tax | 22.66 |
| Total Invoice Amount | 12,126.51 |
| Payment Received | 0.00 |
| TOTAL | 12,126.51 |

Check No.

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNT WILL CHARGE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo  y  Pagare incondicionalmente a la orden de  VALLEY  ICE  &  FUEL  CO.,  INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____ propiedad de _____

( firma )

# Valley Ice & Fuel Co., Inc.
# Valley Lubricants

HC-70, Box 14
Brownsville, Tx 78521
(956) 831-4123    fax (956) 831-7860

# Sales / Loading Order

Sales Order Number: 2042

Date Delivered: 12-08-99

**Sold To:**

Loaded on Asturiano, but
Charged on Don Cefe.

**Delivered To:**

M/V  DON CEFE
ASTURIANO I

Vessel Official Number: _____

| Customer ID | Customer PO No. | Order Date | Ordered By | Filled By |
|---|---|---|---|---|
| | | | | E Buela |

| METER A | METER B | | |
|---|---|---|---|
| 3955982 | 4026437 | STOP | DYED DIESEL FUEL, |
| 3948213 | 4019056 | START | NONTAXABLE USE ONLY, |
| 7769 | 7381 | TOTAL B | PENALTY FOR TAXABLE USE. |
| | 7769 | TOTAL A | |

| TOTAL D2 ORDERED | TOTAL D2 DELIVERED | GLS. | DIESEL NO. 2 ( OFF ROAD ) |
|---|---|---|---|
| | 15.150 | | |

| Amount Ordered | Amount Delivered | Unit | Description |
|---|---|---|---|
| | 98 | GLS | HP 40 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**I HEREBY ACKNOWLEDGE THAT I AM THE AUTHORIZED CAPTAIN AND/OR AGENT FOR THE ABOVE CAPTIONED VESSEL AND THAT THE ABOVE ITEMS HAVE BEEN DELIVERED ON BOARD THE VESSEL IN SATISFACTORY CONDITION. I ALSO ACKNOWL-EDGE THAT AS CAPTAIN AND/OR AGENT FOR THE VESSEL, I HAVE READ THE CREDIT TERMS STATED BELOW AND DO HEREBY AGREE TO THOSE TERMS ON BEHALF OF THE VESSEL OWNER.**

Signature _____     Title _____     Date 12-08-99

**CREDIT TERMS:**     PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

# EXHIBIT N

CVISPDF – www.fasisa.com

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

Invoice

Invoice Number
375

Invoice Date
Oct 5, 1999

Page

Sold To:                                    Ship to

M/V ASTURIANO I / MEXICAN BOAT
HERIBERTO JARA #1068
COL. MORELOS
TAMPICO, TAMP., MX
MEXICO

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| CO1AS1 | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Cust. Pickup | 10/5/99 | 11/4/99 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 15,683.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7350 | 11,527.0 |
| 49.00 | GALLON | PERFORMANCE SERIES 40W-BG | 3.7000 | 181.3 |
| | | SALE ORDER# 1245 | | |

| | |
|---|---|
| Subtotal | 11,708.3 |
| Sales Tax | 11.3 |
| Total Invoice Amount | 11,719.64 |
| Payment Received | 0.00 |
| TOTAL | 11,719.64 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL BEAR INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $ _____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____

_____
( firma )

# Valley Ice & Fuel Co., Inc.
# Valley Lubricants

HC-70, Box 14

Brownsville, Tx 78521

(956) 831-4123    fax (956) 831-7860

# Sales / Loading Order

Sales Order Number: | 1245 |

Date Delivered: | 10 5-99 |

| Sold To: | Delivered To: |
|---|---|
| | M/V ASTURIANO I |
| | Vessel Official Number: _____ |

| Customer ID | Customer PO No. | Order Date | Ordered By | Filled By |
|---|---|---|---|---|
| | | | | E Brush |

| METER A | METER B | | |
|---|---|---|---|
| 3353074 | 3389973 | STOP | |
| 3343834 | 3383530 | START | **DYED DIESEL FUEL,** |
| 9240 → | 6443 | TOTAL B | **NONTAXABLE USE ONLY,** |
| | 9240 | TOTAL A | **PENALTY FOR TAXABLE USE.** |

| TOTAL D2 ORDERED | TOTAL D2 DELIVERED | GLS. | DIESEL NO. 2 ( OFF ROAD ) |
|---|---|---|---|
| | 15.683 | | |

| Amount Ordered | Amount Delivered | Unit | Description |
|---|---|---|---|
| | 49 | GLS | HP 40 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

I HEREBY ACKNOWLEDGE THAT I AM THE AUTHORIZED CAPTAIN AND/OR AGENT FOR THE ABOVE CAPTIONED VESSEL AND THAT THE ABOVE ITEMS HAVE BEEN DELIVERED ON BOARD THE VESSEL IN SATISFACTORY CONDITION. I ALSO ACKNOWL- EDGE THAT AS CAPTAIN AND/OR AGENT FOR THE VESSEL, I HAVE READ THE CREDIT TERMS STATED BELOW AND DO HEREBY AGREE TO THOSE TERMS ON BEHALF OF THE VESSEL OWNER.

Signature _____    Title _____    Date 10-5-99

CREDIT TERMS:    PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

# EXHIBIT O

CVISPDF – www.fastio.com

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone:    (956) 831-4123
Fax:       (956) 831-7860

Invoice

Invoice Number:

886

Invoice Date

Aug 28, 200

Pag

**Sold To:**
M/V MECOACAN II MEXICAN BOAT
HERIBERTO JARA #1064-B
COL. MORELOS
TAMPICO, TAMP., MX

Ship to

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| AG1MEC | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Cust. Pickup | 8/28/00 | 9/27/00 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 8,933.00 | GALLON | DIESEL/HS/OFF ROAD | 1.0700 | 9,558.3 |
| 24.00 | EACH | SALT(50 LB BAG) | 5.8200 | 139.68 |
| 2.00 | BOX | SOAP POWDER (10.43 LB BOX) | 17.9900 | 35.9 |
| | | SALES ORDER 4687 | | |

| | | |
|---|---|---|
| | Subtotal | 9,733.9 |
| | Sales Tax | 10.9 |
| | Total Invoice Amount | 9,744.95 |
| Check No. | Payment Received | 0.00 |
| | TOTAL | 9,744.95 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $ _____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____ Capitan o Patron de la embarcacion
_____ propiedad de _____

( firma )

CVisPDF - www.fenix.com

VALLEY ICE & FUEL CO., INC.
VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

# INVOICE

Invoice Number:
4687

Invoice Date:
8-28-00

| Phone: | (956) 831-4123 |
| Fax: | (956) 831-7860 |

Page:

Sold To:

Ship To: M/V MECOACAN II

| Customer ID | Customer PO | Payment Terms | |
| --- | --- | --- | --- |
| **Sales Rep ID** | **Shipping Method** | **Customer PO** | **Due Date** |

| Quantity | UNIT | Description | Unit Price | Extension |
| --- | --- | --- | --- | --- |
| 8,933 | GLS | High Sulfur Diesel | | |
| 2 | Box | Soap Powder | | |
| 24 | BAG | Salt | | |

|  | Subtotal |
|  | Sales Tax |
|  | Total Invoice Amount |
|  | Payment Received |
|  | TOTAL |

Check No.:

481717    5648500
478257    5643027
3460        5473

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE  ALL PAST DUE
AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF  1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagaré incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al
Sr. David E. Eymard, el día _____ en
_____ la cantidad de $_____,
_____ Dólares de Estados Unidos de
Norteamérica, valor recibído a mi entera satisfacción.
_____, Capitán o Patrón de la embarcación
_____ propiedad de _____.**

**(firma)**

# EXHIBIT P

CVisPDF – www.fastio.com

# VALLEY ICE & FUEL CO., INC.
# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone   (956) 831-4123
Fax.    (956) 831-7860

Invoice

Invoice Number
940-

Invoice Date
Sep 27 2000

Page

**Sold To:**

M/V PONY CHIEF MEXICAN VESSEL
ALEJANDRO M AZAR ELIAS
CALLE OLMOS No 30 FRAC KANISTE
CAMPECHE, CAMP  MX 24090
AAEA-380826-JIO

**Ship to**

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| AZ1PON | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Cust  Pickup | 9/27/00 | 10/27 00 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 8,000.00 | GALLON | DIESEL/HS/OFF ROAD | 1 0800 | 8,640 00 |
| | | SALES ORDER 5077 | | |

Check No.

| | |
|---|---|
| Subtotal | 8,640 00 |
| Sales Tax | |
| Total Invoice Amount | 8,640 00 |
| Payment Received | 0 00 |
| TOTAL | 8,640.00 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE  ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW

Debo  y  Pagare  incondicionalmente  a  la  orden  de  VALLEY  ICE  &  FUEL CO.,  INC., o
al  Sr.  David  E.  Eymard,  el  dia  _____  en
_____  la  cantidad  de  $ _____.
_____  Dolares  de  Estados  Unidos  de
Norteamerica,  valor  recibido  a  mi  entera  satisfaccion.
_____  Capitan  o  Patron  de  la  embarcacion
_____propiedad  de  _____

( firma )

VALLEY ICE & FUEL CO., INC.:
VALLEY LUBRICANTS
HCR 70, Box 14
Brownsville, TX 78521

# INVOICE

Phone:    (956) 831-4123
Fax:      (956) 831-7860

Invoice Number:
**5077**
Invoice Date:
**9-27-00**
Page:

Sold To:

Ship To: M/V *PONY CHIEF*

| Customer ID | | Customer PO | | Payment Terms | |
|---|---|---|---|---|---|
| **Sales Rep ID** | | **Shipping Method** | | **Customer PO** | **Due Date** |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 8,000 | GLS | High Sulfur Diesel | | |

|  | Subtotal |  |
|---|---|---|
| | Sales Tax | |
| Check No.: | **Dyed Diesel Fuel, Nontaxable** | Total Invoice Amount |
| | **Only, Penalty For Taxable Use** | Payment Received |
| | | TOTAL |

709563   5898733
709563   5894733
4000     4000

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE
AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

**Debo y Pagaré incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al
Sr. David E. Eymard, el día _____ en
_____ la cantidad de $_____,
_____ Dólares de Estados Unidos de
Norteamérica, valor recibído a mi entera satisfacción.
_____, Capitán o Patrón de la embarcación
_____ propiedad de _____.**

Roman Felipe Mendoza M60
**(firma)**

# EXHIBIT Q

CVisPDF – www.fenixo.com

EX ICE & FUEL CO., INC.

# VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX  78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

Invoice

Invoice Numbe

43.

Invoice Dat

Nov 2, 199

Page

Sold To:

M/V ALHAMBRA II MEXICAN BOAT
MARIO LOPEZ

Ship to

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| LP1AL2 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 11/2/99 | 12/2/99 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 13,722.00 | GALLON | DIESEL/HS/OFF ROAD | 0 7100 | 9,742.62 |
| 265.00 | GALLON | PERFORMANCE SERIES 40W/BG | 3 7000 | 980 50 |
| 2.00 | PAIL | DURO AW 68/PO5 | 18 6000 | 37.20 |
| 2.00 | EACH | COKE (6 PACK) | 2 2425 | 4.49 |
| 2.00 | EACH | SPRITE (6 PACK) | 2 2425 | 4 49 |
| 1.00 | PAIL | EXXON RONEX MP/P35 | 42.5516 | 42.55 |
| 10.00 | EACH | CAT 3408/LUBE (F#PH3335) | 21 8550 | 218.55 |
| 6.00 | EACH | CAT 3408/FUEL (F#P3376) | 15 3000 | 91.80 |
| 20.00 | GALLON | GASOLINE | 1 2700 | 25 40 |
| | | SALE ORDER# 1637 | | |

|  |  |
|---|---|
| Subtotal | 11,147.60 |
| Sales Tax | 86.22 |
| Total Invoice Amount | 11,233.82 |
| Payment Received | 0.00 |
| TOTAL | 11,233.82 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE   ALL PAST DUE AMOUNTS WILL ACCRUE
INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW

Debo  y  Pagare incondicionalmente a la orden de  VALLEY ICE  &  FUEL CO.,  INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de  $_____,
_____ Dolares de Estados Unidos  de
Norteamerica, valor  recibido  a  mi  entera  satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____
_____

( firma )

# Valley Ice & Fuel Co., Inc.
# Valley Lubricants

**HC-70, Box 14**
**Brownsville, Tx 78521**
**(956) 831-4123    fax (956) 831-7860**

# Sales / Loading Order

Sales Order Number: | 1637 |

Date Delivered: | 11-2-99 |

**Sold To:**

**Delivered To:**

M/V

ALHAMBRA II

Vessel Official Number: _____

| Customer ID | Customer PO No. | Order Date | Ordered By | Filled By |
|---|---|---|---|---|
| | | | | P Zuela |

| METER A | METER B | | |
|---|---|---|---|
| 3119322 | 3062468 | STOP | |
| 3111712 | 3056376 | START | |
| 7610 | 6112 | TOTAL B | **DYED DIESEL FUEL,** |
| ⟶ | 7610 | TOTAL A | **NONTAXABLE USE ONLY,** |
| | | | **PENALTY FOR TAXABLE USE.** |

| TOTAL D2 ORDERED | TOTAL D2 DELIVERED | GLS. 21 | **DIESEL NO. 2 ( OFF ROAD )** |
|---|---|---|---|
| | 13.722 | | |

| Amount Ordered | Amount Delivered | Unit | Description |
|---|---|---|---|
| | 265 | GLS | H P 40 3 70 |
| | 2 | PAILS | Duro AW68  18.60 |
| | 2 | 6 PACK | C. RC 3 24 |
| | 2 | 6 PACK | SPARTE 3.24 |
| | 1 | PAILS | DONEX MP 40.55 |
| | 10 | FILTER | PH 3375 21.86 |
| | 6 | FILTER | P3376 15.30 |
| | 20 | Gal. | Unleaded @ 1.27 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**I HEREBY ACKNOWLEDGE THAT I AM THE AUTHORIZED CAPTAIN AND/OR AGENT FOR THE ABOVE CAPTIONED VESSEL AND THAT THE ABOVE ITEMS HAVE BEEN DELIVERED ON BOARD THE VESSEL IN SATISFACTORY CONDITION. I ALSO ACKNOWL-EDGE THAT AS CAPTAIN AND/OR AGENT FOR THE VESSEL, I HAVE READ THE CREDIT TERMS STATED BELOW AND DO HEREBY AGREE TO THOSE TERMS ON BEHALF OF THE VESSEL OWNER.**

Marin A. lopez perez                                    11-2-99
**Signature**                          **Title**                          **Date**

**CREDIT TERMS:** **PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.**

# EXHIBIT R

CVisPDF – www.fasiso.com

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
C-70, Box 14
Brownsville, TX 78521

Phone.    (956) 831-4123
Fax       (956) 831-7860

Invoice

| | |
|---|---|
| Invoice Number | 4431 |
| Invoice Date. | Nov 8, 1999 |
| Page | 1 |

Sold To.                                         Ship to
M/V MOJAVE CHIEF MEXICAN BOAT
MARIO LOPEZ

| Customer ID | Customer PO | | Payment Terms |
|---|---|---|---|
| LP1MOJ | | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Cust. Pickup | 11/8/99 | 12/8/99 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 6,509.00 | GALLON | DIESEL/HS/OFF ROAD | 0.7250 | 4,719.02 |
| 55.00 | GALLON | PERFORMANCE SERIES 40W/6G | 3.7000 | 203.50 |
| 1.00 | DRUM | EXXON DRUM | 25.0000 | 25.00 |
| 12.00 | EACH | CAT 3408/LUBE (F#PH3335) | 21.8550 | 262.26 |
| 6.00 | EACH | CAT 3408/FUEL (F#P3376) | 15.3000 | 91.80 |
| 2.00 | EACH | WATER - 5 GALLON | 5.2500 | 10.50 |
| 1.00 | EACH | BOTTLE - 5 GALLON PLASTIC | 9.0000 | 9.00 |
| | | SALE ORDER# 1733 | | |

Check No.

| | |
|---|---|
| Subtotal | 5,321.08 |
| Sales Tax | 37.63 |
| Total Invoice Amount | 5,358.71 |
| Payment Received | 0.00 |
| TOTAL | 5,358.71 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF THE HIGHEST PERMITTED OR THE RATE HIGH ALLOWED BY LAW.

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de $_____
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____propiedad de _____

( firma )

# Valley Ice & Fuel Co., Inc.
# Valley Lubricants

**Sales / Loading Order**

HC-70, Box 14
**Brownsville, Tx 78521**
**(956) 831-4123    fax (956) 831-7860**

Sales Order Number: | 1733
Date Delivered: | 11-8-99

| Sold To: | Delivered To: |
| --- | --- |
| | M/V MOJAVE CHIEF |
| | Vessel Official Number: _____ |

| Customer ID | Customer PO No. | Order Date | Ordered By | Filled By |
| --- | --- | --- | --- | --- |
| | | | | E Brush |

| METER A | METER B | | |
| --- | --- | --- | --- |
| 3209724 | 3157497 | STOP | **DYED DIESEL FUEL,** |
| 3206850 | 3153862 | START | **NONTAXABLE USE ONLY,** |
| 2874 | 3635 | TOTAL B | **PENALTY FOR TAXABLE USE.** |
| | 2874 | TOTAL A | |

| TOTAL D2 ORDERED | TOTAL D2 DELIVERED | GLS. .725 | DIESEL NO. 2 ( OFF ROAD )   $ 4,719.03 |
| --- | --- | --- | --- |
| | 6509 | | |

| Amount Ordered | Amount Delivered | Unit | Description | |
| --- | --- | --- | --- | --- |
| | 55 | GLS | HP 40 3.70 | 203.50 |
| | 1 | DRUM | EMPTY RED 25.00 | 25.00 |
| | 12 | FILTER | PH 3335 21.855 | 262.26 |
| | 6 | FILTER | P 3376 15.30 | 91.80 |
| | 2 | each | WATER 5.25 | 10.50 |
| | 1 | each | BOTTLE PLASTIC 9.00 | 9.00 |
| | | | TAX | 37.63 |
| | | | $ | 5358.72 |

I HEREBY ACKNOWLEDGE THAT I AM THE AUTHORIZED CAPTAIN AND/OR AGENT FOR THE ABOVE CAPTIONED VESSEL AND THAT THE ABOVE ITEMS HAVE BEEN DELIVERED ON BOARD THE VESSEL IN SATISFACTORY CONDITION. I ALSO ACKNOWLEDGE THAT AS CAPTAIN AND/OR AGENT FOR THE VESSEL, I HAVE READ THE CREDIT TERMS STATED BELOW AND DO HEREBY AGREE TO THOSE TERMS ON BEHALF OF THE VESSEL OWNER.

Signature _____   Title _____   Date 11-8-99

**CREDIT TERMS:**   PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

# EXHIBIT S

CVisPDF – www.fesiio.com

# EXXON Lyondell () Mobil

# VALLEY LUBRICANTS

(956) 831-4123 • Fax 831-7860 • HC70, Box 14 • Brownsville, Texas 78521

| | NUMBER |
|---|---|
| | 51450 |
| DATE | PAGE |
| 1-21-99 | |

**DIVISION**
VALLEY ICE AND FUEL

| SOLD TO | SHIP TO |
|---|---|
| | M/V DON JUAN Falcon Perez |

| CUSTOMER NO. | ORDER NO. | ORDER DATE | CALL PERSON | DELIVERED VIA | DELIVERY DATE | CUSTOMER P.O. NO. |
|---|---|---|---|---|---|---|
| PPIXUP | | | | | | |

| QUAN | | DESCRIPTION | UNIT AMOUNT | % | AMOUNT |
|---|---|---|---|---|---|
| 11,500 | GALLONS | High Sulfur Diesel | .425 | | 4887.50 |
| 115 | GALLONS | XD 3 40 | 3.70 | | 425.50 |
| | | | | | |
| | | Dyed Diesel Fuel, Nontaxable Use Only, Penalty For Taxable Use | | | |
| | | Supplys #38036 | | | 188.73 |
| 1286339 | 1231900 | | | | |
| 1290497 | 1226242 | | | | |
| 3892 | 5658 | | | | |

| | |
|---|---|
| SUB TOTAL | 5501.73 |
| SALES TAX | 38.39 |
| TOTAL DUE | 5540.12 |

**NOTICE: ACCOUNTS NOT PAID WITHIN 30 DAYS WILL ACCRUE INTEREST AT THE RATE OF 1 - 1/2% PER MONTH**

SERVICED / DELIVERED BY:                ABOVE GOODS RECEIVED IN GOOD CONDITION

BY: _E. Zarosla_                BY: _____
VALLEY ICE & FUEL CO. / VALLEY LUBRICANTS            INDIVIDUAL (OWNER OR OWNER'S AGENT)

**:LLEY ICE & FUEL CO., INC.**
**:LLEY LUBRICANTS**
70, Box 14
:nsville, TX 78521

one.    (956) 831-4123
x       (956) 831-7860

Invoice

Invoice Number:
5547

Invoice Date:
Jan 21, 2000

Page:
1

:old To:

M/V DON JUAN MEXICAN BOAT
3ra AVE. # 706
COL. ISLETA PEREZ
TAMPICO, TAMP.. MX

Ship to:

| Customer ID | Customer PO | | Payment Terms | |
|---|---|---|---|---|
| PE1JU2 | | | Net 30 Days | |
| Sales Rep ID | Shipping Method | | Ship Date | Due Date |
| | Cust. Pickup | | 1/21/00 | 2/20/00 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 10,376.00 | GALLON | DIESEL/HS/OFF ROAD | 0.9800 | 9,960.96 |
| 4.00 | EACH | TWINE - NYTEX #18 GREEN | 3.9550 | 15.82 |
| | | SALE ORDER# 2492 | | |

|  | |
|---|---|
| Subtotal | 9,996.73 |
| Sales Tax | 2.24 |
| Total Invoice Amount | 9,999.02 |
| Payment Received | 0.00 |
| TOTAL | 9,999.02 |

Check No:

PAYMENT FOR THE ABOVE DE: VERED MERCHANDISE ... DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

:ebo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o

il Sr. David E. Eymard, el dia _____ en

_____ la cantidad de $ _____,

_____ Dolares de Estados Unidos de

Jorteamerica, valor recibido a mi entera satisfaccion.

_____, Capitan o Patron de la embarcacion

_____ propiedad de _____

:irma )

CIMPDF - www.fxslsx.com

**Valley Ice & Fuel Co., Inc.**
**Valley Lubricants**

HC-70, Box 14
Brownsville, Tx 78521

(956) 831-4123    fax (956) 831-7860

# Sales / Loading Order

Sales Order Number: 2492

Date Delivered: 1-21-00

| Sold To: | Delivered To: |
|---|---|
| | M/V DON JUAN |
| | Vessel Official Number: _____ |

| Customer ID | Customer PO No. | Order Date | Ordered By | Filled By |
|---|---|---|---|---|
| | | | | E Zurch |

| | METER A | METER B | | |
|---|---|---|---|---|
| | 4290585 | 4378221 | STOP | |
| | 4285419 | 4373511 | START | |
| | 5166 | 5210 | TOTAL B | |
| | | 5166 | TOTAL A | |

| TOTAL D2 ORDERED | TOTAL D2 DELIVERED | GLS. .96 |
|---|---|---|
| | 10.376 | |

**DYED DIESEL FUEL,
NONTAXABLE USE ONLY,
PENALTY FOR TAXABLE USE.**

| Amount Ordered | Amount Delivered | Unit | Description |
|---|---|---|---|
| | | | DIESEL NO. 2 ( OFF ROAD )   $ 9960.96 |
| | 4 | each | Twine NYTEX #18 GREEN |
| | | | 8.955        35.82 |
| | | | Sales Tax         2.23 |
| | | | $ 9999.01 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

I HEREBY ACKNOWLEDGE THAT I AM THE AUTHORIZED CAPTAIN AND/OR AGENT FOR THE ABOVE CAPTIONED VESSEL AND THAT THE ABOVE ITEMS HAVE BEEN DELIVERED ON BOARD THE VESSEL IN SATISFACTORY CONDITION. I ALSO ACKNOWLEDGE THAT AS CAPTAIN AND/OR AGENT FOR THE VESSEL, I HAVE READ THE CREDIT TERMS STATED BELOW AND DO HEREBY AGREE TO THOSE TERMS ON BEHALF OF THE VESSEL OWNER.

_____     _____     1-21-00
Signature                     Title              Date

CREDIT TERMS:   PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

# EXHIBIT T

CVISPDF – www.fastio.com

# EXXON Lyondell ⦿ Mobil
LUBRICANTS

# VALLEY LUBRICANTS

**(956) 831-4123** • Fax 831-7860 • HC70, Box 14 • Brownsville, Texas 78521

| NUMBER | 31357 |
|--------|-------|
| PAGE | |

**DATE** 1-15-99

**DIVISION** Valley Ice and Fuel

**SOLD TO**

**SHIP TO** M/L
ANDRES GARCIA
Falcon Perez

| SALESMAN | SEC'Y | ORDER DATE | SALESPERSON | DELIVERED VIA | DELIVERY DATE | CUSTOMER P.O. NO |
|----------|-------|------------|-------------|---------------|---------------|------------------|
| | | | | | | |

| QUANTITY | UNIT | DESCRIPTION | UNIT AMOUNT | EA | AMOUNT |
|----------|------|-------------|-------------|-----|--------|
| 6020. | Gallons | High Sulfur Diesel | .435 | | 2615.70 |

Dyed Diesel Fuel, Nontaxable Use
Only, Penalty For Taxable Use

| 1391578 | 1419285 | | | | |
| 1387127 | 1416716 | | | | |
| 4451 | 1569 | | **SUB TOTAL** | | |
| | | | **SALES TAX** | | |
| | | | **TOTAL DUE** | | $ 2618.70 |

**NOTICE: ACCOUNTS NOT PAID WITHIN 30 DAYS WILL ACCRUE INTEREST AT THE RATE OF 1 - 1/2% PER MONTH**

SERVICED / DELIVERED BY:

BY: _____
VALLEY ICE & FUEL CO. / VALLEY LUBRICANTS

ABOVE GOODS RECEIVED IN GOOD CONDITION

BY: _____
INDIVIDUAL (OWNER OR OWNER'S AGENT)

**ALLEY ICE & FUEL CO., INC.**
**ALLEY LUBRICANTS**
O-70, Box 14
ownsville, TX 78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

Invoice

Invoice Number

5473

Invoice Date

Jan 16, 2000

Page

1

Sold To:
M/V ANDRES GARCIA MEXICAN BOAT
3 ra AVE 706 COL ISLETA PEREZ
TAMPICO, TAMP., MX
PMJ6203232K6

Ship to

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| PE1AG2 | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Cust Pickup | 1/18/00 | 2/17/00 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 8,204.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8450 | 6,932.38 |
| 82.00 | GALLON | PERFORMANCE SERIES 40W/8G | 3.7000 | 303.40 |
| 3.00 | EACH | BATTERY 6 VOLT | 7.8525 | 23.56 |
| 1.00 | BOX | SELECT COLOR RAGS (10LB) | 4.5000 | 4.50 |
| 1.00 | | SALE ORDER# 2465 | | |

| | |
|---|---|
| Subtotal | 7,263.84 |
| Sales Tax | 20.72 |
| Total Invoice Amount | 7,284.56 |
| Payment Received | 0.00 |
| TOTAL | 7,284.56 |

Check No.

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE 1 FULL 30 DAYS AFTER THE DELIVER DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y **Pagare** incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia _____ en _____ la cantidad de $ _____, _____ Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion. _____, Capitan o Patron de la embarcacion _____ propiedad de _____

( firma )

CtmPDF - www.fesko.com

**Valley Ice & Fuel Co., Inc.**
**Valley Lubricants**

**HC-70, Box 14**
**Brownsville, Tx 78521**

**(956) 831-4123    fax (956) 831-7860**

# Sales / Loading Order

**Sales Order Number:** 2465

**Date Delivered:** 1-18-00

| Sold To: | Delivered To: |
|---|---|
| | M/V |
| | ANDRES GARCIA I |
| | Carlos Perez |
| | Vessel Official Number: |

| Customer ID | Customer PO No. | Order Date | Ordered By | Filled By |
|---|---|---|---|---|
| | | | | E Zamora |

| METER A | METER B | | |
|---|---|---|---|
| 3623376 | 3565829 | STOP | |
| 3618354 | 3565093 | START | |
| 5022 | 3182 | TOTAL B | |
| | 3022 | TOTAL A | |

| TOTAL D2 ORDERED | TOTAL D2 DELIVERED | GLS. | DIESEL NO. 2 ( OFF ROAD ) |
|---|---|---|---|
| | 8.704 | | |

**DYED DIESEL FUEL,**
**NONTAXABLE USE ONLY,**
**PENALTY FOR TAXABLE USE.**

| Amount Ordered | Amount Delivered | Unit | Description |
|---|---|---|---|
| | 82 | GLS | HP40 |
| | 3 | BATTERY | 6 VOLT |
| | 1 | Box | COLOR RAGS |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

I HEREBY ACKNOWLEDGE THAT I AM THE AUTHORIZED CAPTAIN AND/OR AGENT FOR THE ABOVE CAPTIONED VESSEL AND THAT THE ABOVE ITEMS HAVE BEEN DELIVERED ON BOARD THE VESSEL IN SATISFACTORY CONDITION. I ALSO ACKNOWLEDGE THAT AS CAPTAIN AND/OR AGENT FOR THE VESSEL, I HAVE READ THE CREDIT TERMS STATED BELOW AND DO HEREBY AGREE TO THOSE TERMS ON BEHALF OF THE VESSEL OWNER.

**Signature** _____    **Title** _____    **Date** 1-18-00

**CREDIT TERMS:**    PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

# EXHIBIT U

CVISPDF – www.fesisa.com

# VALLEY ICE & FUEL CO., INC.
## VALLEY LUBRICANTS
HC-70, Box 14
Brownsville, TX 78521

Phone: (956) 831-4123
Fax: (956) 831-7860

Invoice

Invoice Number
568?

Invoice Date
Feb 1, 2000

Page
1

Sold To                                    Ship to
M/V KUKULKAN XIV MEXICAN BOAT
JUAN CARLOS PEREZ MEDRANO
3 ra AVE 706 COL. ISLETA PEREZ
TAMPICO, TAMP., MX
PMJ6203232K6

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| PE1KK14 | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Cust Pickup | 2/1/00 | 3/2/00 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 9,919.00 | GALLON | DIESEL/HS/OFF ROAD | 0.9200 | 9,125.4? |
| 1.00 | DRUM | PERFORMANCE SERIES 15W40/HD | 235.6500 | 235.6? |
| 4.00 | PAIL | PERFORMANCE SERIES 40 W/P05 | 23.5000 | 94.? |
| 1.00 | BOX | SELECT COLOR RAGS (10LB) | 4.5000 | 4.5? |
| 4.00 | EACH | CUMMINS KT1150/LUBE (F#PH3612) | 20.8800 | 125.28 |
| 2.00 | EACH | HAND CLEANER | 2.1600 | 4.3? |
| 1.00 | PAIR | DECK BOOTS 7 | 16.6750 | 16.6? |
| 1.00 | PAIR | DECK BOOTS 8 | 17.6250 | 17.6? |
| 1.00 | PAIR | DECK BOOTS 10 | 18.1050 | 18.1? |
| 3.00 | EACH | RAINSUIT EXTRA LARGE | 12.3300 | 36.9? |
| 1.00 | EACH | SCREWDRIVER LARGE 6" STAND | 5.2099 | 5.2? |
| 6.00 | EACH | GEAR SHIELD X HVY AEROSOL | 7.4850 | 44.9? |

(6 notation handwritten next to CUMMINS row)

| | |
|---|---|
| Subtotal | Continued |
| Sales Tax | Continued |
| Total Invoice Amount | Continued |
| Payment Received | Continued |
| TOTAL | Continued |

Check No

PAYMENT FOR THE ABOVE COLLATERY MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE  ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OF THE MAXIMUM ALLOWED BY LAW.

Debo y Pagare incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia _____ en _____ la cantidad de $ _____ _____ Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion. _____ Capitan o Patron de la embarcacion _____ propiedad de _____

_____
( firma )

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone.   (956) 831-4123
Fax      (956) 831-7860

Invoice.

Invoice Numbe.
5630

Invoice Date
Feb 1 200

Pag

**Sold To:**
M/V KUKULKAN XIV MEXICAN BOAT
JUAN CARLOS PEREZ MEDRANO
3 ra AVE 706 COL. ISLETA PEREZ
TAMPICO. TAMP.. MX
PMJ6203232K6

**Ship to.**

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1KK14 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 2/1/00 | 3/2/00 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| | | SALE ORDER# 2805 | | |
| 16 | 6 pack | Coke | 2.2425 | 35.88 |

| | |
|---|---|
| Subtotal | 9,764.84 |
| Sales Tax | 39.95 |
| Total Invoice Amount | 9,804.80 |
| Payment Received | 0.00 |
| TOTAL | 9,804.80 |

Check No

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y Pagare incondicionalmente a la orden de  VALLEY ICE & FUEL CO., INC., o
al Sr. David E. Eymard, el dia _____ en
_____ la cantidad de  $_____,
_____ Dolares de Estados Unidos de
Norteamerica, valor recibido a mi entera satisfaccion.
_____, Capitan o Patron de la embarcacion
_____ propiedad de _____

_____
( firma )

CutePDF - www.tesito.com

# Valley Ice & Fuel Co., Inc.
# Valley Lubricants

**HC-70, Box 14**
**Brownsville, Tx 78521**
**(956) 831-4123    fax (956) 831-7860**

# Sales / Loading Order

**Sales Order Number:** 2605

**Date Delivered:** 2-1-00

| Sold To: | Delivered To: |
|---|---|
| | M/V  KUKUIKAN XIV |
| | Vessel Official Number: _____ |

| Customer ID | Customer PO No. | Order Date | Ordered By | Filled By |
|---|---|---|---|---|
| | | | | |

| METER A | METER B | | |
|---|---|---|---|
| 3675441 | 3621314 | STOP | |
| 3670497 | 3616339 | START | |
| 4944 | 4975 | TOTAL B | DYED DIESEL FUEL, NONTAXABLE USE ONLY, PENALTY FOR TAXABLE USE. |
| | 4944 | TOTAL A | |

| TOTAL D2 ORDERED | TOTAL D2 DELIVERED | GLS. | DIESEL NO. 2 ( OFF ROAD ) |
|---|---|---|---|
| | 9.919 | | |

| Amount Ordered | Amount Delivered | Unit | Description |
|---|---|---|---|
| | 1 | DRUM | HP 15 W40 |
| | 4 | PAILS | HP 40 |
| | 1 | BOX | COLOR RAGS |
| | 6 | FILTER | PH 3617 |
| | 2 | each | HAND CLEANER |
| | 1 | PAIR | BOOTS # 7 |
| | 1 | PAIR | BOOTS # 8 |
| | 1 | PAIR | BOOTS # 10 |
| | 3 | each | RAIN SUIT XL |
| | 1 | each | SCREWDRIVER STD # 6 |
| | 6 | each | GEAR SHIELD AEROSOL |
| | 16 | 6 PACK | |
| | | | |
| | | | |

I HEREBY ACKNOWLEDGE THAT I AM THE AUTHORIZED CAPTAIN AND/OR AGENT FOR THE ABOVE CAPTIONED VESSEL AND THAT THE ABOVE ITEMS HAVE BEEN DELIVERED ON BOARD THE VESSEL IN SATISFACTORY CONDITION. I ALSO ACKNOWLEDGE THAT AS CAPTAIN AND/OR AGENT FOR THE VESSEL, I HAVE READ THE CREDIT TERMS STATED BELOW AND DO HEREBY AGREE TO THOSE TERMS ON BEHALF OF THE VESSEL OWNER.

**Signature** _____  **Title** _____  **Date** _____

**CREDIT TERMS:**  PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

# EXHIBIT V

CVisPDF – www.fastio.com

# EXXON Lyondell () Mobil
LUBRICANTS

# VALLEY LUBRICANTS

(956) 831-4123 • Fax 831-7860 • HC70, Box 14 • Brownsville, Texas 78521

ORDER: 50704

11-23-98

VALLEY ICE AND FUEL

SOLD TO:

SHIP TO:
M/V
TAURO
Carlos Perez

PE/TAU

| QUANTITY | | DESCRIPTION | UNIT AMOUNT | | AMOUNT |
|---|---|---|---|---|---|
| 8547 | GALLONS | High Sulfur Diesel | .455 | | 388889 |
| 55 | GALLONS | XD 3 40 | 3 70 | | 203 50 |

Dyed Diesel Fuel, Nontaxable Use
Only, Penalty For Taxable Use

1035632   1071035
1031361   1066259
4271      4276

| | | |
|---|---|---|
| | | 4092.39 |
| SUB TOTAL | | 4409.47 |
| SALES TAX | | 12.72 |
| TOTAL DUE | | 4422.19 |
| | | 4,105.11 |

NOTICE: ACCOUNTS NOT PAID WITHIN 30 DAYS WILL ACCRUE INTEREST AT THE RATE OF 1 - 1/2% PER MONTH

SERVICED / DELIVERED BY:

ABOVE GOODS RECEIVED IN GOOD CONDITION

BY: E Barala
VALLEY ICE & FUEL CO. / VALLEY LUBRICANTS

BY: 
INDIVIDUAL (OWNER OR OWNER'S AGENT)

Case 1:01-cv-00139   Document 1   Filed in TXSD on 08/13/2001   Page 95 of 101

# EXXON Lyondell LUBRICANTS () Mobil

# VALLEY LUBRICANTS

(956) 831-4123 • Fax 831-7860 • HC70, Box 14 • Brownsville, Texas 78521

| | NUMBER |
|---|---|
| | 51285 |
| DATE | PAGE |
| 1-11-99 | |

DELIVERED TO: VALLEY ICE AND FUEL

SOLD TO:

SHIP TO: M/V TAURO
Carlos Perez

| CUSTOMER P.O. | ORDER NO. | SALES DATE | CUSTOMER | OUR ORDER NO. | TERMS | DATE | SHIPPED VIA |
|---|---|---|---|---|---|---|---|
| PE I TAU | | | | | | | |

| QTY. | UNIT | DESCRIPTION | UNIT PRICE | AMOUNT |
|---|---|---|---|---|
| 12361 | GALLONS | High Sulfur Diesel | .445 | 5500.65 |
| 55 | GALLONS | XD 3 40 | 3.70 | 203.50 |
| | | 1-17-97 CK #4921 | | |
| | | Dyed Diesel Fuel, Nontaxable Use Only, Penalty For Taxable Use | | |
| | | SUPPLYS #38018 | | 20.99 |
| 1202.017 | 452129 | | | |
| 1195506 | 1146279 | | | |
| 6511 | 5850 | | | |

| | |
|---|---|
| SUB TOTAL | 5725.14 |
| SALES TAX | 14.03 |
| TOTAL DUE | 5739.17 |

NOTICE: ACCOUNTS NOT PAID WITHIN 30 DAYS WILL ACCRUE INTEREST AT THE RATE OF 1 - 1/2% PER MONTH

SERVICED / DELIVERED BY: _____     ABOVE GOODS RECEIVED IN GOOD CONDITION

BY: _E. Banda_____
VALLEY ICE & FUEL CO. / VALLEY LUBRICANTS

BY: _____
INDIVIDUAL (OWNER OR OWNER'S AGENT)

CutePDF - www.cute.com

# ALLEY ICE & FUEL CO., INC.
## ALLEY LUBRICANTS
C-70, Box 14
rownsville, TX 78521

Phone:   (956) 831-4123
Fax:   (956) 831-7860

**Invoice**

Invoice Number
5472

Invoice Date
Jan 18, 2000

Page
1

Sold To:

M/V TAURO MEXICAN BOAT
3 ra AVE 706 COL ISLETA PEREZ
TAMPICO, TAMP., MX
PMJ6203232K6

Ship to

| Customer ID | Customer PO | Payment Terms | |
|---|---|---|---|
| PE1TA2 | | Net 30 Days | |
| Sales Rep ID | Shipping Method | Ship Date | Due Date |
| | Cust. Pickup | 1/18/00 | 2/17/00 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 11,936.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8450 | 10,085.92 |
| 80.00 | GALLON | PERFORMANCE SERIES 40W/BG | 3.7000 | 296.00 |
| | | SALE ORDER# 2464 | | |

| | | |
|---|---|---|
| Subtotal | | 10,381.92 |
| Sales Tax | | 18.50 |
| Total Invoice Amount | | 10,400.42 |
| Payment Received | | 0.00 |
| TOTAL | | 10,400.42 |

Check No:

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

Debo y **Pagare** incondicionalmente a la orden de VALLEY ICE & FUEL CO., INC., o al Sr. David E. Eymard, el dia _____ en _____ la cantidad de $ _____, _____ Dolares de Estados Unidos de Norteamerica, valor recibido a mi entera satisfaccion. _____, Capitan o Patron de la embarcacion _____ propiedad de _____

_____

( firma )

CSdPDF — www.fasdsi.com

**Valley Ice & Fuel Co., Inc.**
**Valley Lubricants**

HC-70, Box 14
**Brownsville, Tx 78521**

**(956) 831-4123    fax (956) 831-7860**

# Sales / Loading Order

**Sales Order Number:** 2464

**Date Delivered:** 1-18-00

**Sold To:**

**Delivered To:** MIL   TAURO.   Carlos Perez

**Vessel Official Number:** _____

| Customer ID | Customer PO No. | Order Date | Ordered By | Filled By |
|---|---|---|---|---|
| | | | | E. Trevis |

| METER A | METER B | | |
|---|---|---|---|
| 4266244 | 4354879 | STOP | |
| 4260246 | 4348911 | START | |
| 5968 | 5968 | TOTAL B | |
| | 5968 | TOTAL A | |

| TOTAL D2 ORDERED | TOTAL D2 DELIVERED | GLS. | DIESEL NO. 2 ( OFF ROAD ) |
|---|---|---|---|
| | 11.936 | | |

**DYED DIESEL FUEL, NONTAXABLE USE ONLY, PENALTY FOR TAXABLE USE.**

| Amount Ordered | Amount Delivered | Unit | Description |
|---|---|---|---|
| | 80 | GLS | HP 40 |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

I HEREBY ACKNOWLEDGE THAT I AM THE AUTHORIZED CAPTAIN AND/OR AGENT FOR THE ABOVE CAPTIONED VESSEL AND THAT THE ABOVE ITEMS HAVE BEEN DELIVERED ON BOARD THE VESSEL IN SATISFACTORY CONDITION. I ALSO ACKNOWLEDGE THAT AS CAPTAIN AND/OR AGENT FOR THE VESSEL, I HAVE READ THE CREDIT TERMS STATED BELOW AND DO HEREBY AGREE TO THOSE TERMS ON BEHALF OF THE VESSEL OWNER.

_____   _____   1-18-00
**Signature**                    **Title**          **Date**

**CREDIT TERMS:**   PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

# EXHIBIT W

CVISPDF – www.fasiso.com

**VALLEY ICE & FUEL CO., INC.**
**VALLEY LUBRICANTS**
HC-70, Box 14
Brownsville, TX 78521

Phone:   (956) 831-4123
Fax:     (956) 831-7860

Invoice

Invoice Number
54c

Invoice Date
Jan 18, 200

Pag
1

**Sold To:**
M/V MARQUEZ VI MEXICAN BOAT
3 ra AVE 706 COL ISLETA PEREZ
TAMPICO, TAMP., MX.
PMJ6203232K6

**Ship to:**

| Customer ID | Customer PO | Payment Terms |
|---|---|---|
| PE1M62 | | Net 30 Days |

| Sales Rep ID | Shipping Method | Ship Date | Due Date |
|---|---|---|---|
| | Cust Pickup | 1/18/00 | 2/17/00 |

| Quantity | UNIT | Description | Unit Price | Extension |
|---|---|---|---|---|
| 12,367.00 | GALLON | DIESEL/HS/OFF ROAD | 0.8450 | 10,450.12 |
| 27.00 | GALLON | PERFORMANCE SERIES 40W/BG | 3.7000 | 99.90 |
| 500.00 | EACH | SHRIMP SACK | 0.4050 | 202.50 |
| | | SALE ORDER# 2461 | | |

Check No:

| | |
|---|---|
| Subtotal | 10,752.52 |
| Sales Tax | 18.90 |
| Total Invoice Amount | 10,771.42 |
| Payment Received | 0.00 |
| **TOTAL** | 10,771.42 |

PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE  ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW

Debo  y  Pagare  incondicionalmente  a  la  orden  de  VALLEY  ICE  &  FUEL  CO.,  INC., o
al  Sr.  David  E.  Eymard,  el  dia  _____  en
_____  la  cantidad  de  $_____,
_____  Dolares de Estados Unidos  de
Norteamerica,  valor  recibido  a  mi  entera  satisfaccion.
_____,  Capitan o Patron de la embarcacion
_____propiedad de  _____

( firma )

**Valley Ice & Fuel Co., Inc.**
**Valley Lubricants**

HC-70, Box 14
Brownsville, Tx 78521
(956) 831-4123    fax (956) 831-7860

**Sales / Loading Order**

Sales Order Number: 2461

Date Delivered: 1-18-00

| Sold To: | Delivered To: |
|---|---|
| | M/V Marques VII |
| | Carlos Perez |
| | Vessel Official Number: _____ |

| Customer ID | Customer PO No. | Order Date | Ordered By | Filled By |
|---|---|---|---|---|
| | | | | E Brizals |

| METER A | METER B | | **DYED DIESEL FUEL,** |
|---|---|---|---|
| 4260246 | 4348911 | STOP | **NONTAXABLE USE ONLY,** |
| 4254246 | 4342544 | START | **PENALTY FOR TAXABLE USE.** |
| 6000 | .367 | TOTAL B | |
| → | 6000 | TOTAL A | |

| TOTAL D2 ORDERED | TOTAL D2 DELIVERED | GLS. | **DIESEL NO. 2 ( OFF ROAD )** |
|---|---|---|---|
| | 12.367 | | |

| Amount Ordered | Amount Delivered | Unit | Description |
|---|---|---|---|
| | 27 | GLS | HP 40 |
| | 500 | each | SHRIMP SACK |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

I HEREBY ACKNOWLEDGE THAT I AM THE AUTHORIZED CAPTAIN AND/OR AGENT FOR THE ABOVE CAPTIONED VESSEL AND THAT THE ABOVE ITEMS HAVE BEEN DELIVERED ON BOARD THE VESSEL IN SATISFACTORY CONDITION. I ALSO ACKNOWL-EDGE THAT AS CAPTAIN AND/OR AGENT FOR THE VESSEL, I HAVE READ THE CREDIT TERMS STATED BELOW AND DO HEREBY AGREE TO THOSE TERMS ON BEHALF OF THE VESSEL OWNER.

Signature _____    Title _____    Date 1-18-00

CREDIT TERMS:   PAYMENT FOR THE ABOVE DELIVERED MERCHANDISE IS DUE IN FULL NO LATER THAN 30 DAYS AFTER THE DELIVERY DATE. ALL PAST DUE AMOUNTS WILL ACCRUE INTEREST AT THE RATE OF 1 1/2 PERCENT PER MONTH OR THE MAXIMUM ALLOWED BY LAW.

AO 440 (Rev 1/90) Summons in a Civil Action

# United States District Court

SOUTHERN ───────── DISTRICT OF ───── TEXAS

BROWNSVILLE DIVISION

VALLEY ICE & FUEL CO., INC.

## SUMMONS IN A CIVIL ACTION

V.

CASE NUMBER: **B-01-139**

/V 15 DE OCTUBRE I, F/V ESPERANZA V, F/V CAMARONES DEL
;OLFO XII, F/V ROJIMAR I, F/V ROJIMAR II, F/V NELIDA DELIA,
/V DON BACHO, F/V ESPERANZA III, F/V LAGUNA DE
'ANLAO IX, F/V SAN ANTONIO II, F/V TRITON IV, F/V TRITON I,
/V DON CEFE, F/V ASTURIANO, F/V MECOACAN II, F/V PONY CHIEF,
/V ALHAMBRA II, F/V MOJAVE CHIEF, F/V DON JUAN,
/V ANDRES GARCIA, F/V KULKULKAN XIV, F/V TAURO,
/V MARQUEZ VI, their engines, tackle, apparel and furniture

TO: (Name and Address of Defendant)   The Defendant shrimp vessels
Shrimp Basin, Port of Brownsville
Brownsville TX

## YOU ARE HEREBY SUMMONED and required to file with the Clerk of this Court and serve upon

PLAINTIFF'S ATTORNEY (name and address)   Dennis Sanchez
SANCHEZ, WHITTINGTON, JANIS & ZABARTÉ, LLP
100 North Expressway 83
Brownsville TX 78521-2284
(956) 546-3731

an answer to the complaint which is herewith served upon you, within ___20___ days after service of
this summons upon you, exclusive of the day of service. If you fail to do so, judgment by default will be taken
against you for the relief demanded in the complaint.

Michael N. Milby, Clerk

8/3/01

CLERK _____   DATE

BY DEPUTY CLERK